ATTACHMENT 1

# EBILLED
# INVOICE

**NORTON ROSE FULBRIGHT**

**Norton Rose Fulbright US LLP**
300 Convent Street, Suite 2100
San Antonio, Texas 78205-3792
Tel       (210) 224-5575
Fax      (210) 270-7205
www.nortonrosefulbright.com
866-FULBRIGHT (866-385-2744)

|  |  |
|---|---|
| Invoice Number | 11569984 |
| Matter Number | 11508992 |
| Invoice Date | November 10, 2015 |
| Invoice Due Date | December 10, 2015 |
| Requesting Attorney | Mario Alberto Barrera |

Tax Identification Number       74-1201087

Revenue and Accounting Center
RAChouston@nortonrosefulbright.com
713-651-5252

**Micah Mathis**
**ACE USA**
**Claims Associate**
**ACE North American Professional Risk**
**PO Box 5105**
**Scranton PA 18505-0518**

|  | Charges  $ |
|---|---|
| *Michelle Santos v. Wincor-Nixdorf, Inc.* | |
| Charges for professional services rendered to October 31, 2015 | $ 1,505.00 |
| Expenses | 181.35 |
| **Total Expenses & Services Due** | **$ 1,686.35** |
| **Total Invoice Amount Due** | **$ 1,686.35** |

**Please return this advice with your remittance**
**via Wire Transfer or ACH payment:**              **OR**          **via Mail:**

| | | |
|---|---|---|
| Account Name | Norton Rose Fulbright US LLP | Norton Rose Fulbright US LLP |
| Bank Name | Bank of America | P.O. Box 844284 |
| Bank Address | Dallas, Texas 75205 | Dallas, Texas |
| Wire Routing Number | 026009593 | 75284-4284 |
| ACH Routing Number | 111000025 | |
| SWIFT Number | BOFAUS3N | |
| Account Number | 488040284929 | |
| References | Matter # 11508992;  Invoice # 11569984 | |

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**ACE USA**

| | |
|---|---|
| **Invoice Number** | 11569984 |
| **Matter Number** | 11508992 |
| **Invoice Date** | November 10, 2015 |
| **Invoice Due Date** | December 10, 2015 |

| DATE | NAME | TIME | AMOUNT | TASK | ACTIVITY | SERVICES |
|---|---|---|---|---|---|---|
| 9/8/15 | MA Barrera | .20 | 90.00 | L110 | A106 | E-mail communications with M Steindorf and M Mathis regarding background information on new matter. |
| 9/8/15 | JA Bourbois | .20 | 70.00 | L110 | A103 | Correspondence to EEOC requesting extension in proceedings. |
| 9/8/15 | JA Bourbois | .10 | 35.00 | L110 | A105 | Multiple conversations with M. Barrera regarding EEOC charge and EEOC mediation. |
| 9/10/15 | MA Barrera | .20 | 90.00 | L110 | A106 | E-mail communications with M Mathis regarding status of case. |
| 9/10/15 | MA Barrera | .10 | 45.00 | L110 | A108 | Telephone call with K Perez (EEOC) regarding extension request. |
| 9/10/15 | MA Barrera | .10 | 45.00 | L110 | A108 | Prepare e-mail to M Pena regarding extension request. |
| 9/10/15 | MA Barrera | .10 | 45.00 | L110 | A106 | Prepare follow up e-mail to M Mathis regarding extension request. |
| 9/10/15 | MA Barrera | .50 | 225.00 | L110 | A108 | Telephone conference with M Pena regarding extension request. |
| 9/11/15 | MA Barrera | .20 | 90.00 | L110 | A108 | Telephone conference with K Perez (EEOC) regarding mediation deadline. |
| 9/11/15 | MA Barrera | .20 | 90.00 | L110 | A106 | E-mail communications with M Mathis regarding mediation deadline. |
| 9/11/15 | JA Bourbois | .10 | 35.00 | L110 | A105 | Conversations with M. Barrera regarding contacts within EEOC mediation division. |
| 9/11/15 | JA Bourbois | .10 | 35.00 | L110 | A108 | Telephone conversation with EEOC investigation division regarding EEOC charge response deadlines and interplay with mediation division. |
| 9/14/15 | MA Barrera | .20 | 90.00 | L110 | A106 | Prepare e-mails to M Mathis and M Pena regarding conversations with K Perez and delay in scheduling mediation. |
| 9/14/15 | JA Bourbois | .20 | 70.00 | L110 | A108 | Receive telephone call from EEOC confirming mediation and discussing effect on due date to respond to charge. |
| 9/15/15 | MA Barrera | .10 | 45.00 | L110 | A106 | Receive and review e-mail from M Mathis regarding status of case. |
| 10/1/15 | MA Barrera | .10 | 0.00 | L110 | A105 | No Charge: E-mail communications with J Bourbois regarding status of EEOC mediation. |
| 10/5/15 | MA Barrera | .10 | 45.00 | L110 | A108 | Receive and review telephone call from K Perez (EEOC) regarding |

35719051.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

| | |
|---|---|
| **Invoice Number** | 11569984 |
| **Matter Number** | 11508992 |
| **Invoice Date** | November 10, 2015 |
| **Invoice Due Date** | December 10, 2015 |

| DATE | NAME | TIME | AMOUNT | TASK | ACTIVITY | SERVICES |
|---|---|---|---|---|---|---|
| | | | | | | status of mediation. |
| 10/5/15 | MA Barrera | .10 | 45.00 | L110 | A106 | Prepare e-mail to M Mathis regarding status of mediation. |
| 10/5/15 | MA Barrera | .10 | 45.00 | L110 | A106 | E-mail communications with M Pena regarding status of mediation. |
| 10/12/15 | MA Barrera | .10 | 45.00 | L110 | A106 | Receive and review e-mail from M Mathis regarding coverage issue. |
| 10/28/15 | MA Barrera | .10 | 45.00 | L110 | A106 | Prepare e-mail to M Mathis regarding status of coverage letter. |
| 10/28/15 | MA Barrera | .10 | 0.00 | L110 | A105 | No Charge: Conference with J Bourbois regarding status of case. |
| 10/30/15 | MA Barrera | .10 | 0.00 | L110 | A105 | No Charge: Conference with J Bourbois regarding status of case. |
| 10/30/15 | MA Barrera | .20 | 90.00 | L110 | A106 | E-mail communications with M Pena regarding status of case. |
| 10/30/15 | MA Barrera | .10 | 45.00 | L110 | A106 | Prepare follow up e-mail to M Pena regarding file material. |
| 10/30/15 | MA Barrera | .10 | 45.00 | L110 | A106 | E-mail communications with M Mathis regarding coverage issue. |
| **Total** | | **3.80** | **1,505.00** | | | |

**EXPENSES**

| Code | Description | Amount |
|---|---|---|
| E107S | Delivery services/messengers | 181.35 |
| **Total** | | **181.35** |

| **TOTAL INVOICE AMOUNT DUE** | **$ 1,686.35** |
|---|---|

**TIMEKEEPER SUMMARY**

| TIMEKEEPER NAME | TITLE | HOURS | RATE | FEE |
|---|---|---|---|---|
| Mario Alberto Barrera | Partner | 2.80 | 450.00 | 1,260.00 |
| Joseph A. Bourbois | Counsel | 0.70 | 350.00 | 245.00 |
| Mario Alberto Barrera | Partner | 0.30 | 0.00 | 0.00 |
| **Total** | | **3.80** | | **1,505.00** |

| | | HOURS | RATE | FEE |
|---|---|---|---|---|
| Attorney Personnel | | 3.80 | 396.05 | 1,505.00 |
| Paralegal Personnel | | 0.00 | 0.00 | 0.00 |
| **Total** | | **3.80** | | **1,505.00** |

35719051.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**ACE USA**

| | |
|---|---|
| **Invoice Number** | 11569984 |
| **Matter Number** | 11508992 |
| **Invoice Date** | November 10, 2015 |
| **Invoice Due Date** | December 10, 2015 |

35719051.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 2

# NORTON ROSE FULBRIGHT

# EBILLED
# INVOICE

**Norton Rose Fulbright US LLP**
300 Convent Street, Suite 2100
San Antonio, Texas 78205-3792
Tel       (210) 224-5575
Fax      (210) 270-7205
www.nortonrosefulbright.com
866-FULBRIGHT (866-385-2744)

|  |  |
|---|---|
| Invoice Number | 11579458 |
| Matter Number | 11508992 |
| Invoice Date | December 21, 2015 |
| Invoice Due Date | January 20, 2016 |

Requesting Attorney          Mario Alberto Barrera

Tax Identification Number       74-1201087

Revenue and Accounting Center
RAChouston@nortonrosefulbright.com
713-651-5252

**Micah Mathis**
**ACE USA**
**Claims Associate**
**ACE North American Professional Risk**
**PO Box 5105**
**Scranton PA 18505-0518**

| | Charges USD $ |
|---|---|
| *Michelle Santos v. Wincor-Nixdorf, Inc.* | |
| **Charges for professional services rendered to November 30, 2015** | 225.00 |
| **Total Expenses & Services Due** | 225.00 |
| **Previous Balance** | 1,686.35 |
| **Total Invoice Amount Due *Including Previous Balance*** | **$ 1,911.35** |

**Please return this advice with your remittance**
**via Wire Transfer or ACH payment:**              **OR**           via Mail:

| | | |
|---|---|---|
| Account Name | Norton Rose Fulbright US LLP | Norton Rose Fulbright US LLP |
| Bank Name | Bank of America | P.O. Box 844284 |
| Bank Address | Dallas, Texas 75205 | Dallas, Texas |
| Wire Routing Number | 026009593 | 75284-4284 |
| ACH Routing Number | 111000025 | |
| SWIFT Number | BOFAUS3N | |
| Account Number | 488040284929 | |
| References | Matter # 11508992;  Invoice # 11579458 | |

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**ACE USA**

| | |
|---|---|
| **Invoice Number** | 11579458 |
| **Matter Number** | 11508992 |
| **Invoice Date** | December 21, 2015 |
| **Invoice Due Date** | January 20, 2016 |

| DATE | NAME | TIME | AMOUNT | TASK | ACTIVITY | SERVICES |
|---|---|---|---|---|---|---|
| 11/6/15 | MA Barrera | .10 | 45.00 | L110 | A103 | Prepare e-mail to M Pena and E McGrath regarding file material. |
| 11/30/15 | MA Barrera | .40 | 180.00 | L110 | A106 | E-mail communications with M Pena regarding status of case. |
| **Total** | | **0.50** | **225.00** | | | |

**OUTSTANDING INVOICES**

| Date | Invoice | Balance Due |
|---|---|---|
| 11/10/15 | 11569984 | 1,686.35 |
| **Total** | | **1,686.35** |

| **TOTAL INVOICE AMOUNT DUE INCLUDING PREVIOUS BALANCE** | **USD $ 1,911.35** |
|---|---|

**TIMEKEEPER SUMMARY**

| TIMEKEEPER NAME | TITLE | HOURS | RATE | FEE |
|---|---|---|---|---|
| Mario Alberto Barrera | Partner | 0.50 | 450.00 | 225.00 |
| **Total** | | **0.50** | | **225.00** |

| | HOURS | RATE | FEE |
|---|---|---|---|
| Attorney Personnel | 0.50 | 450.00 | 225.00 |
| Paralegal Personnel | 0.00 | 0.00 | 0.00 |
| **Total** | **0.50** | | **225.00** |

** Average Hourly Rate for all Personnel

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 3

# EBILLED
# INVOICE

**NORTON ROSE FULBRIGHT**

**Norton Rose Fulbright US LLP**
300 Convent Street, Suite 2100
San Antonio, Texas 78205-3792
Tel       (210) 224-5575
Fax       (210) 270-7205
www.nortonrosefulbright.com
866-FULBRIGHT (866-385-2744)

| | |
|---|---|
| Invoice Number | 11589393 |
| Matter Number | 11508992 |
| Invoice Date | February 16, 2016 |
| Invoice Due Date | March 17, 2016 |

Requesting Attorney          Mario Alberto Barrera

Tax Identification Number       74-1201087

Revenue and Accounting Center
RAChouston@nortonrosefulbright.com
713-651-5252

**Micah Mathis**
**ACE USA**
**Claims Associate**
**ACE North American Professional Risk**
**PO Box 5105**
**Scranton PA 18505-0518**

|  | Charges USD $ |
|---|---|
| ***Michelle Santos v. Wincor-Nixdorf, Inc.*** | |
| **Charges for professional services rendered to January 31, 2016** | 2,085.00 |
| **Total Expenses & Services Due** | 2,085.00 |
| **Previous Balance** | 1,911.35 |
| **Total Invoice Amount Due *Including Previous Balance*** | **$ 3,996.35** |

**Please return this advice with your remittance**
**via Wire Transfer or ACH payment:**                    **OR**          via Mail:

| | | |
|---|---|---|
| Account Name | Norton Rose Fulbright US LLP | Norton Rose Fulbright US LLP |
| Bank Name | Bank of America | P.O. Box 844284 |
| Bank Address | Dallas, Texas 75205 | Dallas, Texas |
| Wire Routing Number | 026009593 | 75284-4284 |
| ACH Routing Number | 111000025 | |
| SWIFT Number | BOFAUS3N | |
| Account Number | 488040284929 | |
| References | Matter # 11508992;  Invoice # 11589393 | |

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Number** | | 11589393 | | | | |
| **Matter Number** | | 11508992 | | | | |
| **Invoice Date** | | February 16, 2016 | | | | |
| **Invoice Due Date** | | March 17, 2016 | | | | |

| DATE | NAME | TIME | AMOUNT | TASK | ACTIVITY | SERVICES |
|---|---|---|---|---|---|---|
| 1/15/16 | MA Barrera | .10 | 45.00 | L110 | A104 | Receive and review message from EEOC investigator regarding statement of position. |
| 1/15/16 | MA Barrera | .20 | 90.00 | L110 | A106 | E-mails to M Mathis, M Pena and E McGrath regarding message from EEOC investigator regarding statement of position. |
| 1/15/16 | JA Bourbois | .20 | 70.00 | L110 | A108 | Telephone conferences with EEOC regarding statement of position. |
| 1/19/16 | MA Barrera | .20 | 90.00 | L110 | A106 | Communications with M Mathis regarding statement of position. |
| 1/22/16 | MA Barrera | .20 | 90.00 | L110 | A103 | Prepare summary of conversation and outline of facts. |
| 1/22/16 | MA Barrera | .20 | 90.00 | L110 | A105 | Revise outline of facts. |
| 1/22/16 | MA Barrera | .60 | 270.00 | L110 | A106 | Telephone conference with M Pena and E McGrath regarding background information and status of case. |
| 1/22/16 | MA Barrera | .10 | 45.00 | L110 | A104 | Review and revise correspondence to the EEOC regarding extension of deadline to submit statement of position. |
| 1/22/16 | JA Bourbois | 2.30 | 805.00 | L110 | A104 | [redacted] |
| 1/22/16 | JA Bourbois | .20 | 70.00 | L110 | A103 | Correspondence to EEOC concerning statement of position. |
| 1/25/16 | JA Bourbois | 1.00 | 350.00 | L110 | A103 | Began draft of statement of position. |
| 1/25/16 | JA Bourbois | .20 | 70.00 | L110 | A104 | [redacted] |
| **Total** | | **5.50** | **2,085.00** | | | |

**OUTSTANDING INVOICES**

| Date | Invoice | Balance Due |
|---|---|---|
| 11/10/15 | 11569984 | 1,686.35 |
| 12/22/15 | 11579458 | 225.00 |
| **Total** | | **1,911.35** |

| | |
|---|---|
| **TOTAL INVOICE AMOUNT DUE INCLUDING PREVIOUS BALANCE** | **USD $ 3,996.35** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**ACE USA**

| | |
|---|---|
| **Invoice Number** | 11589393 |
| **Matter Number** | 11508992 |
| **Invoice Date** | February 16, 2016 |
| **Invoice Due Date** | March 17, 2016 |

**TIMEKEEPER SUMMARY**

| TIMEKEEPER NAME | TITLE | HOURS | RATE | FEE |
|---|---|---|---|---|
| Mario Alberto Barrera | Partner | 1.60 | 450.00 | 720.00 |
| Joseph A. Bourbois | Counsel | 3.90 | 350.00 | 1,365.00 |
| **Total** | | **5.50** | | **2,085.00** |

| | HOURS | RATE | FEE |
|---|---|---|---|
| Attorney Personnel | 5.50 | 379.09 | 2,085.00 |
| Paralegal Personnel | 0.00 | 0.00 | 0.00 |
| **Total** | **5.50** | | **2,085.00** |

** Average Hourly Rate for all Personnel

36035246.1

Page | 3

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 4

# EBILLED INVOICE

**NORTON ROSE FULBRIGHT**

**Norton Rose Fulbright US LLP**
300 Convent Street, Suite 2100
San Antonio, Texas 78205-3792
Tel       (210) 224-5575
Fax       (210) 270-7205
www.nortonrosefulbright.com
866-FULBRIGHT (866-385-2744)

| | |
|---|---|
| Invoice Number | 11595064 |
| Matter Number | 11508992 |
| Invoice Date | March 15, 2016 |
| Invoice Due Date | April 14, 2016 |

Requesting Attorney          Mario Alberto Barrera

Tax Identification Number      74-1201087

Revenue and Accounting Center
RAChouston@nortonrosefulbright.com
713-651-5252

**Micah Mathis**
**ACE USA**
**Claims Associate**
**ACE North American Professional Risk**
**PO Box 5105**
**Scranton PA 18505-0518**

|  | Charges USD $ |
|---|---|
| ***Michelle Santos v. Wincor-Nixdorf, Inc.*** | |
| **Charges for professional services rendered to February 29, 2016** | 980.00 |
| **Total Expenses & Services Due** | 980.00 |
| **Previous Balance** | 3,996.35 |
| **Total Invoice Amount Due *Including Previous Balance*** | **$ 4,976.35** |

**Please return this advice with your remittance**
**via Wire Transfer or ACH payment:**                    **OR**          **via Mail:**

| | | |
|---|---|---|
| Account Name | Norton Rose Fulbright US LLP | Norton Rose Fulbright US LLP |
| Bank Name | Bank of America | P.O. Box 844284 |
| Bank Address | Dallas, Texas 75205 | Dallas, Texas |
| Wire Routing Number | 026009593 | 75284-4284 |
| ACH Routing Number | 111000025 | |
| SWIFT Number | BOFAUS3N | |
| Account Number | 488040284929 | |
| References | Matter # 11508992;  Invoice # 11595064 | |

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**ACE USA**

| | |
|---|---|
| Invoice Number | 11595064 |
| Matter Number | 11508992 |
| Invoice Date | March 15, 2016 |
| Invoice Due Date | April 14, 2016 |

| DATE | NAME | TIME | AMOUNT | TASK | ACTIVITY | SERVICES |
|---|---|---|---|---|---|---|
| 2/1/16 | MA Barrera | .10 | 45.00 | L110 | A104 | Receive and review EEOC right to sue letter. |
| 2/1/16 | MA Barrera | .10 | 45.00 | L110 | A106 | Prepare e-mail to M Pena and E McGrath regarding EEOC right to sue letter. |
| 2/2/16 | MA Barrera | .20 | 90.00 | L110 | A106 | Communications with E McGrath regarding status of case. |
| 2/9/16 | MA Barrera | .10 | 45.00 | L110 | A108 | Communications with M Mathis regarding status of case. |
| 2/15/16 | MA Barrera | .30 | 135.00 | L110 | A106 | Communications with M Pena and E McGrath regarding departing witness D Matthews. |
| 2/17/16 | MA Barrera | .10 | 45.00 | L110 | A106 | Prepare e-mail to E McGrath regarding scheduling of witness interview. |
| 2/18/16 | MA Barrera | .30 | 135.00 | L110 | A106 | ███████ |
| 2/23/16 | MA Barrera | .10 | 45.00 | L110 | A106 | Communications with M Pena regarding scheduling of conference call. |
| 2/23/16 | MA Barrera | .50 | 225.00 | L110 | A106 | Participate in scheduled conference call. |
| 2/23/16 | MA Barrera | .10 | 45.00 | L110 | A106 | Communications with M Pena regarding file material. |
| 2/23/16 | JA Bourbois | .60 | 0.00 | L110 | A106 | Conference call with D. Matthews, M. Pena and M. Barrera regarding Plaintiff (n/c). |
| 2/24/16 | MA Barrera | .20 | 90.00 | L110 | A106 | Communications with M Pena regarding additional file material. |
| 2/24/16 | JA Bourbois | .10 | 35.00 | L120 | A104 | ███████ |
| **Total** | | **2.80** | **980.00** | | | |

**OUTSTANDING INVOICES**

| Date | Invoice | Balance Due |
|---|---|---|
| 11/10/15 | 11569984 | 1,686.35 |
| 12/22/15 | 11579458 | 225.00 |
| 02/17/16 | 11589393 | 2,085.00 |
| **Total** | | **3,996.35** |

| TOTAL INVOICE AMOUNT DUE INCLUDING PREVIOUS BALANCE | USD $ 4,976.35 |
|---|---|

36108575.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**ACE USA**

| | |
|---|---|
| **Invoice Number** | 11595064 |
| **Matter Number** | 11508992 |
| **Invoice Date** | March 15, 2016 |
| **Invoice Due Date** | April 14, 2016 |

## TIMEKEEPER SUMMARY

| TIMEKEEPER NAME | TITLE | HOURS | RATE | FEE |
|---|---|---|---|---|
| Mario Alberto Barrera | Partner | 2.10 | 450.00 | 945.00 |
| Joseph A. Bourbois | Counsel | 0.10 | 350.00 | 35.00 |
| Joseph A. Bourbois | Counsel | 0.60 | 0.00 | 0.00 |
| **Total** | | **2.80** | | **980.00** |

| | HOURS | RATE | FEE |
|---|---|---|---|
| Attorney Personnel | 2.80 | 350.00 | 980.00 |
| Paralegal Personnel | 0.00 | 0.00 | 0.00 |
| **Total** | **2.80** | | **980.00** |

** Average Hourly Rate for all Personnel

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 5

# EBILLED INVOICE

**NORTON ROSE FULBRIGHT**

**Norton Rose Fulbright US LLP**
300 Convent Street, Suite 2100
San Antonio, Texas 78205-3792
Tel      (210) 224-5575
Fax     (210) 270-7205
www.nortonrosefulbright.com
866-FULBRIGHT (866-385-2744)

| | |
|---|---|
| Invoice Number | 11602169 |
| Matter Number | 11508992 |
| Invoice Date | April 20, 2016 |
| Invoice Due Date | May 20, 2016 |

Requesting Attorney          Mario Alberto Barrera

Tax Identification Number      74-1201087

Revenue and Accounting Center
RAChouston@nortonrosefulbright.com
713-651-5252

**Micah Mathis**
**Claims Associate**
**ACE North American Professional Risk**
**PO Box 5105**
**Scranton, PA 18505-0518**

| | Charges USD $ |
|---|---|
| ***Michelle Santos v. Wincor-Nixdorf, Inc.*** | |
| **Charges for professional services rendered to March 31, 2016** | 1,170.00 |
| **Total Expenses & Services Due** | 1,170.00 |
| **Previous Balance** | 4,976.35 |
| **Total Invoice Amount Due *Including Previous Balance*** | **$ 6,146.35** |

**Please return this advice with your remittance**
**via Wire Transfer or ACH payment:**              **OR**          **via Mail:**

| | | |
|---|---|---|
| Account Name | Norton Rose Fulbright US LLP | Norton Rose Fulbright US LLP |
| Bank Name | Bank of America | P.O. Box 844284 |
| Bank Address | Dallas, Texas 75205 | Dallas, Texas |
| Wire Routing Number | 026009593 | 75284-4284 |
| ACH Routing Number | 111000025 | |
| SWIFT Number | BOFAUS3N | |
| Account Number | 488040284929 | |
| References | Matter # 11508992;  Invoice # 11602169 | |

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**Chubb**
Invoice Number          11602169
Matter Number           11508992
Invoice Date            April 20, 2016
Invoice Due Date        May 20, 2016

| DATE | NAME | TIME | AMOUNT | TASK | ACTIVITY | SERVICES |
|------|------|------|--------|------|----------|----------|
| 3/1/16 | MA Barrera | .20 | 90.00 | L110 | A106 | Communications with E McGrath regarding status of filing suit. |
| 3/31/16 | MA Barrera | .80 | 360.00 | L110 | A106 | Communications with M Pena, E McGrath and K Houseal. |
| 3/31/16 | MA Barrera | .50 | 225.00 | L110 | A106 | Telephone conference with M Pena, E McGrath, K Houseal and P Treacy regarding status of case. |
| 3/31/16 | MA Barrera | .10 | 45.00 | L110 | A106 | Receive and review e-mail from M Pena regarding Santos' counsel. |
| 3/31/16 | MA Barrera | 1.00 | 450.00 | L110 | A104 | Review file material including right to sue letter, prepare and revise detailed e-mail to M Pena and E McGrath regarding same. |
| 3/31/16 | SJ Romero | .60 | 0.00 | L110 | A106 | ███████████████████ |
| **Total** | | **3.20** | **1,170.00** | | | |

**OUTSTANDING INVOICES**

| Date | Invoice | Balance Due |
|------|---------|-------------|
| 11/10/15 | 11569984 | 1,686.35 |
| 12/22/15 | 11579458 | 225.00 |
| 02/17/16 | 11589393 | 2,085.00 |
| 03/15/16 | 11595064 | 980.00 |
| **Total** | | **4,976.35** |

| **TOTAL INVOICE AMOUNT DUE INCLUDING PREVIOUS BALANCE** | **USD $ 6,146.35** |
|---|---|

**TIMEKEEPER SUMMARY**

| TIMEKEEPER NAME | TITLE | HOURS | RATE | FEE |
|-----------------|-------|-------|------|-----|
| Mario Alberto Barrera | Partner | 2.60 | 450.00 | 1,170.00 |
| Stephen J. Romero | Counsel | 0.60 | 0.00 | 0.00 |
| **Total** | | **3.20** | | **1,170.00** |

| | HOURS | RATE | FEE |
|---|-------|------|-----|
| Attorney Personnel | 3.20 | 365.63 | 1,170.00 |
| Paralegal Personnel | 0.00 | 0.00 | 0.00 |
| **Total** | **3.20** | | **1,170.00** |

** Average Hourly Rate for all Personnel

36170010.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 6

# EBILLED INVOICE

**NORTON ROSE FULBRIGHT**

**Norton Rose Fulbright US LLP**
300 Convent Street, Suite 2100
San Antonio, Texas 78205-3792
Tel      (210) 224-5575
Fax      (210) 270-7205
www.nortonrosefulbright.com
866-FULBRIGHT (866-385-2744)

| | |
|---|---|
| Invoice Number | 11608445 |
| Matter Number | 11508992 |
| Invoice Date | May 19, 2016 |
| Invoice Due Date | June 18, 2016 |

Requesting Attorney          Mario Alberto Barrera

Tax Identification Number        74-1201087

Revenue and Accounting Center
RAChouston@nortonrosefulbright.com
713-651-5252

**Micah Mathis**
**Claims Associate**
**ACE North American Professional Risk**
**PO Box 5105**
**Scranton, PA 18505-0518**

---

| | Charges USD $ |
|---|---|
| *Michelle Santos v. Wincor-Nixdorf, Inc.* | |
| **Charges for professional services rendered to April 30, 2016** | 6,125.00 |
| **Total Expenses & Services Due** | 6,125.00 |
| **Previous Balance** | 6,146.35 |
| **Total Invoice Amount Due** *Including Previous Balance* | **$ 12,271.35** |

---

**Please return this advice with your remittance**
**via Wire Transfer or ACH payment:**                    OR          via Mail:

| | | |
|---|---|---|
| Account Name | Norton Rose Fulbright US LLP | Norton Rose Fulbright US LLP |
| Bank Name | Bank of America | P.O. Box 844284 |
| Bank Address | Dallas, Texas 75205 | Dallas, Texas |
| Wire Routing Number | 026009593 | 75284-4284 |
| ACH Routing Number | 111000025 | |
| SWIFT Number | BOFAUS3N | |
| Account Number | 488040284929 | |
| References | Matter # 11508992;  Invoice # 11608445 | |

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**Chubb**

| | |
|---|---|
| Invoice Number | 11608445 |
| Matter Number | 11508992 |
| Invoice Date | May 19, 2016 |
| Invoice Due Date | June 18, 2016 |

| DATE | NAME | TIME | AMOUNT | TASK | ACTIVITY | SERVICES |
|------|------|------|--------|------|----------|----------|
| 4/1/16 | MA Barrera | .20 | 90.00 | L110 | A106 | Communications with M Pena ███████████████████ |
| 4/1/16 | MA Barrera | .40 | 180.00 | L110 | A105 | Review interview notes from ██████████████ |
| 4/4/16 | MA Barrera | .20 | 90.00 | L110 | A106 | Communications with M Pena regarding ████████████ |
| 4/5/16 | MA Barrera | .90 | 405.00 | L110 | A106 | Telephone conference with M Pena and E McGrath regarding litigation options; communications with E McGrath regarding scheduling of conference call. |
| 4/6/16 | MA Barrera | .50 | 225.00 | L110 | A106 | Telephone conference with M Santos, E McGrath, P Treacy and K Houseal. |
| 4/6/16 | MA Barrera | .30 | 135.00 | L210 | A106 | Communications with M Pena regarding filing of Original Complaint. |
| 4/6/16 | MA Barrera | .20 | 90.00 | L110 | A102 | Research Original Complaint. |
| 4/6/16 | MA Barrera | .30 | 135.00 | L210 | A104 | Begin reviewing Original Complaint. |
| 4/6/16 | MA Barrera | .80 | 360.00 | L110 | A103 | Revise and finalize detailed file e-mail regarding recent communications with Staffmark. |
| 4/6/16 | MA Barrera | 1.10 | 495.00 | L210 | A106 | Prepare and revise detailed e-mail to M Pena and E McGrath regarding Plaintiff's Original Complaint and strategy associated with same. |
| 4/6/16 | SJ Romero | .40 | 0.00 | L210 | A104 | Review Complaint filed by Plaintiff. |
| 4/7/16 | MA Barrera | .40 | 180.00 | L110 | A106 | Communications with M Pena regarding service of process and litigation hold letter. |
| 4/7/16 | MA Barrera | .40 | 180.00 | L110 | A104 | Review and revise litigation hold letter. |
| 4/7/16 | MA Barrera | .20 | 90.00 | L210 | A104 | Review summons and related file material. |
| 4/7/16 | MA Barrera | .20 | 90.00 | L110 | A106 | Prepare and revise detailed e-mail to M Pena and E McGrath regarding ████████████ |
| 4/7/16 | MA Barrera | .30 | 135.00 | L110 | A108 | Prepare and revise detailed e-mail to M Mathis regarding lawsuit and ████████████████████ |
| 4/7/16 | MA Barrera | .50 | 225.00 | L110 | A104 | Continue analysis of ████████████ |

49990970.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**Chubb**

| | |
|---|---|
| Invoice Number | 11608445 |
| Matter Number | 11508992 |
| Invoice Date | May 19, 2016 |
| Invoice Due Date | June 18, 2016 |

| DATE | NAME | TIME | AMOUNT | TASK | ACTIVITY | SERVICES |
|---|---|---|---|---|---|---|
| 4/7/16 | MA Barrera | .30 | 135.00 | L110 | A103 | Prepare file memo regarding ███████████ |
| 4/7/16 | SJ Romero | .90 | 315.00 | L110 | A103 | Prepare draft litigation hold notice. |
| 4/7/16 | SJ Romero | .80 | 280.00 | L110 | A104 | Review recent case law regarding ███████████ |
| 4/7/16 | SJ Romero | .20 | 70.00 | L110 | A106 | Correspondence with client regarding litigation hold notice. |
| 4/8/16 | MA Barrera | .20 | 90.00 | L160 | A106 | Communications with E McGrath regarding Plaintiff's demand. |
| 4/8/16 | MA Barrera | .10 | 45.00 | L160 | A105 | Conference with S Romero regarding Plaintiff's demand. |
| 4/12/16 | MA Barrera | .10 | 45.00 | L110 | A108 | Receive and review e-mail from P Treacy regarding status of case. |
| 4/12/16 | MA Barrera | .30 | 135.00 | L110 | A106 | Communications with E McGrath regarding scheduling of conference call. |
| 4/12/16 | MA Barrera | .40 | 180.00 | L110 | A106 | Communications with M Mathis and I Hiremath regarding status of case including settlement demand and scheduling of conference call. |
| 4/13/16 | MA Barrera | .50 | 225.00 | L120 | A106 | Telephone conference with M Pena and E McGrath regarding review of Plaintiff's demand and case strategy. |
| 4/13/16 | MA Barrera | .10 | 45.00 | L110 | A106 | Receive and review e-mail from E McGrath regarding additional background information on Plaintiff. |
| 4/13/16 | MA Barrera | .30 | 135.00 | L110 | A103 | Prepare and revise detailed e-mail to file regarding telephone conference with M Pena and E McGrath. |
| 4/13/16 | SJ Romero | .30 | 105.00 | L110 | A104 | Review background materials provided by client. |
| 4/15/16 | MA Barrera | .10 | 45.00 | L110 | A108 | Prepare e-mail to I Hiremath regarding scheduling of conference call. |
| 4/21/16 | MA Barrera | .10 | 45.00 | L110 | A106 | Prepare e-mail to I Hiremath regarding scheduling of conference call. |
| 4/22/16 | MA Barrera | .30 | 135.00 | L110 | A106 | Communications with I Hiremath regarding scheduling of conference call. |
| 4/22/16 | MA Barrera | .70 | 315.00 | L110 | A106 | Telephone conference with I Hiremath regarding status of case. |
| 4/22/16 | MA Barrera | .30 | 135.00 | L110 | A106 | Follow up communications with I |

49990970.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**Chubb**

| | |
|---|---|
| **Invoice Number** | 11608445 |
| **Matter Number** | 11508992 |
| **Invoice Date** | May 19, 2016 |
| **Invoice Due Date** | June 18, 2016 |

| DATE | NAME | TIME | AMOUNT | TASK | ACTIVITY | SERVICES |
|---|---|---|---|---|---|---|
| | | | | | | Hiremath regarding status of case. |
| 4/22/16 | MA Barrera | .20 | 90.00 | L110 | A106 | Prepare and revise e-mail to M Pena and E McGrath regarding status of case. |
| 4/22/16 | MA Barrera | .60 | 270.00 | L110 | A106 | Review file material and prepare follow up e-mail to I Hiremath regarding status of case. |
| 4/25/16 | MA Barrera | .20 | 90.00 | L110 | A106 | Communications with M Pena regarding service of process. |
| 4/25/16 | MA Barrera | .20 | 90.00 | L110 | A106 | Communications with I Hiremath regarding service of process. |
| **Total** | | **14.50** | **6,125.00** | | | |

**OUTSTANDING INVOICES**

| Date | Invoice | Balance Due |
|---|---|---|
| 11/10/15 | 11569984 | 1,686.35 |
| 12/22/15 | 11579458 | 225.00 |
| 02/17/16 | 11589393 | 2,085.00 |
| 03/15/16 | 11595064 | 980.00 |
| 04/20/16 | 11602169 | 1,170.00 |
| **Total** | | **6,146.35** |

| | |
|---|---|
| **TOTAL INVOICE AMOUNT DUE INCLUDING PREVIOUS BALANCE** | **USD $ 12,271.35** |

**TIMEKEEPER SUMMARY**

| TIMEKEEPER NAME | TITLE | HOURS | RATE | FEE |
|---|---|---|---|---|
| Mario Alberto Barrera | Partner | 11.90 | 450.00 | 5,355.00 |
| Stephen J. Romero | Counsel | 2.20 | 350.00 | 770.00 |
| Stephen J. Romero | Counsel | 0.40 | 0.00 | 0.00 |
| **Total** | | **14.50** | | **6,125.00** |

| | HOURS | RATE | FEE |
|---|---|---|---|
| Attorney Personnel | 14.50 | 422.41 | 6,125.00 |
| Paralegal Personnel | 0.00 | 0.00 | 0.00 |
| **Total** | **14.50** | | **6,125.00** |

** Average Hourly Rate for all Personnel

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 7

# EBILLED INVOICE

**NORTON ROSE FULBRIGHT**

**Norton Rose Fulbright US LLP**
300 Convent Street, Suite 2100
San Antonio, Texas 78205-3792
Tel       (210) 224-5575
Fax      (210) 270-7205
www.nortonrosefulbright.com
866-FULBRIGHT (866-385-2744)

| | |
|---|---|
| Invoice Number | 11614502 |
| Matter Number | 11508992 |
| Invoice Date | June 16, 2016 |
| Invoice Due Date | July 16, 2016 |

Requesting Attorney           Mario Alberto Barrera

Tax Identification Number      74-1201087

Revenue and Accounting Center
RAChouston@nortonrosefulbright.com
713-651-5252

**Micah Mathis**
**Claims Associate**
**ACE North American Professional Risk**
**PO Box 5105**
**Scranton, PA 18505-0518**

| | Charges USD $ |
|---|---|
| *Michelle Santos v. Wincor-Nixdorf, Inc.* | |
| **Charges for professional services rendered to May 31, 2016** | 5,330.00 |
| **Total Expenses & Services Due** | 5,330.00 |
| **Previous Balance** | 12,271.35 |
| **Total Invoice Amount Due *Including Previous Balance*** | **$ 17,601.35** |

**Please return this advice with your remittance**
**via Wire Transfer or ACH payment:**                    **OR**          via Mail:

| | | |
|---|---|---|
| Account Name | Norton Rose Fulbright US LLP | Norton Rose Fulbright US LLP |
| Bank Name | Bank of America | P.O. Box 844284 |
| Bank Address | Dallas, Texas 75205 | Dallas, Texas |
| Wire Routing Number | 026009593 | 75284-4284 |
| ACH Routing Number | 111000025 | |
| SWIFT Number | BOFAUS3N | |
| Account Number | 488040284929 | |
| References | Matter # 11508992;  Invoice # 11614502 | |

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**Chubb**

| | |
|---|---|
| **Invoice Number** | 11614502 |
| **Matter Number** | 11508992 |
| **Invoice Date** | June 16, 2016 |
| **Invoice Due Date** | July 16, 2016 |

| DATE | NAME | TIME | AMOUNT | TASK | ACTIVITY | SERVICES |
|---|---|---|---|---|---|---|
| 5/2/16 | MA Barrera | .10 | 45.00 | L110 | A106 | Prepare e-mail to M Pena and E McGrath regarding D Mathews. |
| 5/2/16 | MA Barrera | .10 | 45.00 | L110 | A106 | Prepare e-mail to I Hiremath regarding D Mathews. |
| 5/2/16 | SJ Romero | .20 | 70.00 | L210 | A103 | Prepare draft Answer. |
| 5/3/16 | MA Barrera | .40 | 180.00 | L110 | A104 | Review and revise joint letter of representation. |
| 5/3/16 | SJ Romero | 1.40 | 490.00 | L210 | A104 | Review recent case law regarding ████████████████████ |
| 5/3/16 | SJ Romero | .50 | 175.00 | L110 | A103 | Prepare letter of representation to co-defendant. |
| 5/4/16 | MA Barrera | .10 | 45.00 | L110 | A103 | Revise proposed joint defense letter. |
| 5/5/16 | MA Barrera | .10 | 45.00 | L110 | A106 | Receive and review e-mail from M Pena regarding communications with D Mathews. |
| 5/5/16 | SJ Romero | 1.70 | 595.00 | L210 | A103 | Prepare draft Answer for Wincor Nixdorf. |
| 5/6/16 | SJ Romero | .80 | 280.00 | L210 | A103 | Prepare draft answer. |
| 5/9/16 | MA Barrera | .20 | 90.00 | L110 | A104 | Revise joint defense letter with D Mathews. |
| 5/9/16 | MA Barrera | .10 | 45.00 | L110 | A106 | Prepare and revise e-mail to M Pena and E McGrath regarding joint defense letter with D Mathews. |
| 5/10/16 | MA Barrera | .20 | 90.00 | L210 | A104 | Revise proposed Original Answer. |
| 5/11/16 | MA Barrera | .30 | 135.00 | L110 | A106 | Communications with M Pena regarding joint defense letter with D Mathews. |
| 5/11/16 | MA Barrera | .10 | 45.00 | L110 | A106 | Prepare e-mail to I Hiremath regarding joint defense letter with D Mathews. |
| 5/11/16 | MA Barrera | .50 | 225.00 | L110 | A103 | Review and finalize joint defense letter with D Mathews. |
| 5/12/16 | MA Barrera | .40 | 180.00 | L110 | A106 | Communications with M Pena regarding proposed Original Answer. |
| 5/16/16 | SJ Romero | .30 | 105.00 | L210 | A103 | Finalize Answer. |
| 5/18/16 | MA Barrera | .20 | 90.00 | L210 | A105 | Communications with S Romero regarding Defendant's Original Answer. |
| 5/19/16 | MA Barrera | .10 | 45.00 | L110 | A106 | Prepare e-mail to P Treacy regarding status of Santos litigation against Staffmark. |
| 5/20/16 | MA Barrera | .20 | 90.00 | L110 | A106 | Communications with P Treacy regarding status of Santos litigation against Staffmark. |

36266850.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**Chubb**
**Invoice Number**      11614502
**Matter Number**       11508992
**Invoice Date**        June 16, 2016
**Invoice Due Date**    July 16, 2016

| DATE | NAME | TIME | AMOUNT | TASK | ACTIVITY | SERVICES |
|------|------|------|--------|------|----------|----------|
| 5/23/16 | MA Barrera | .20 | 90.00 | L110 | A108 | Communications with P Treacy regarding status of M Santos's litigation against Staffmark. |
| 5/26/16 | MA Barrera | .10 | 45.00 | L110 | A106 | Prepare e-mail to P Treacy regarding Arbitration Agreement. |
| 5/26/16 | SJ Romero | .60 | 210.00 | L250 | A103 | Prepare draft Motion to Compel Arbitration. |
| 5/27/16 | MA Barrera | .20 | 90.00 | L110 | A106 | Communications with P Treacy regarding Arbitration Agreement. |
| 5/27/16 | SJ Romero | 3.80 | 1,330.00 | L250 | A103 | Prepare revised Motion to Compel Arbitration based on Staffmark Agreement. |
| 5/31/16 | SJ Romero | 1.30 | 455.00 | L250 | A103 | Prepare revised Motion to Compel Arbitration. |
| **Total** | | **14.20** | **5,330.00** | | | |

**OUTSTANDING INVOICES**

| Date | Invoice | Balance Due |
|------|---------|-------------|
| 11/10/15 | 11569984 | 1,686.35 |
| 12/22/15 | 11579458 | 225.00 |
| 02/17/16 | 11589393 | 2,085.00 |
| 03/15/16 | 11595064 | 980.00 |
| 04/20/16 | 11602169 | 1,170.00 |
| 05/19/16 | 11608445 | 6,125.00 |
| **Total** | | **12,271.35** |

| **TOTAL INVOICE AMOUNT DUE INCLUDING PREVIOUS BALANCE** | **USD $ 17,601.35** |
|---|---|

**TIMEKEEPER SUMMARY**

| TIMEKEEPER NAME | TITLE | HOURS | RATE | FEE |
|-----------------|-------|-------|------|-----|
| Mario Alberto Barrera | Partner | 3.60 | 450.00 | 1,620.00 |
| Stephen J. Romero | Counsel | 10.60 | 350.00 | 3,710.00 |
| **Total** | | **14.20** | | **5,330.00** |

| | HOURS | RATE | FEE |
|---|-------|------|-----|
| Attorney Personnel | 14.20 | 375.35 | 5,330.00 |
| Paralegal Personnel | 0.00 | 0.00 | 0.00 |
| **Total** | **14.20** | | **5,330.00** |

** Average Hourly Rate for all Personnel

36266850.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 8

# INVOICE

**NORTON ROSE FULBRIGHT**

**Norton Rose Fulbright US LLP**
300 Convent Street, Suite 2100
San Antonio, Texas 78205-3792

| | |
|---|---|
| Invoice Number | 11620597 |
| Matter Number | 11508992 |
| Invoice Date | July 17, 2016 |
| Invoice Due Date | August 16, 2016 |

Tel     (210) 224-5575
Fax     (210) 270-7205
www.nortonrosefulbright.com
866-FULBRIGHT (866-385-2744)

Requesting Attorney          Mario Alberto Barrera

Tax Identification Number      74-1201087

Revenue and Accounting Center
RAChouston@nortonrosefulbright.com
713-651-5252

**Micah Mathis**
**Claims Associate**
**ACE North American Professional Risk**
**PO Box 5105**
**Scranton, PA 18505-0518**

| | Charges USD $ |
|---|---|
| *Michelle Santos v. Wincor-Nixdorf, Inc.* | |
| **Charges for professional services rendered to June 30, 2016** | 2,525.00 |
| **Total Expenses & Services Due** | 2,525.00 |
| **Previous Balance** | 17,601.35 |
| **Total Invoice Amount Due *Including Previous Balance*** | **$ 20,126.35** |

**Please return this advice with your remittance**
**via Wire Transfer or ACH payment:                    OR**          via Mail:

| | | |
|---|---|---|
| Account Name | Norton Rose Fulbright US LLP | Norton Rose Fulbright US LLP |
| Bank Name | Bank of America | P.O. Box 844284 |
| Bank Address | Dallas, Texas 75205 | Dallas, Texas |
| Wire Routing Number | 026009593 | 75284-4284 |
| ACH Routing Number | 111000025 | |
| SWIFT Number | BOFAUS3N | |
| Account Number | 488040284929 | |
| References | Matter # 11508992;  Invoice # 11620597 | |

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**Chubb**

| | |
|---|---|
| **Invoice Number** | 11620597 |
| **Matter Number** | 11508992 |
| **Invoice Date** | July 17, 2016 |
| **Invoice Due Date** | August 16, 2016 |

| DATE | NAME | TIME | AMOUNT | TASK | ACTIVITY | SERVICES |
|------|------|------|--------|------|----------|----------|
| 6/1/16 | MA Barrera | .10 | 45.00 | L110 | A106 | Prepare e-mail to P Treacy regarding Santos's demand in arbitration. |
| 6/2/16 | MA Barrera | .20 | 90.00 | L110 | A106 | Communications with P Treacy regarding Santos arbitration materials. |
| 6/2/16 | SJ Romero | .60 | 210.00 | L250 | A103 | Prepare revised Motion to Compel Arbitration. |
| 6/9/16 | MA Barrera | .20 | 90.00 | L110 | A104 | Review file material regarding lack of service of process on individual defendant D. Matthews. |
| 6/13/16 | SJ Romero | .20 | 70.00 | L250 | A103 | Prepare revised Motion Compelling Arbitration with Wincor. |
| 6/14/16 | MA Barrera | .40 | 180.00 | L110 | A106 | Communications with P Treacy regarding Santos's arbitration claim against Staffmark. |
| 6/15/16 | MA Barrera | .10 | 45.00 | L110 | A105 | Review Santos's arbitration claim against Staffmark and outline of proposed Motion to Abate. |
| 6/15/16 | SJ Romero | 1.40 | 490.00 | L250 | A103 | Prepare revised Motion to Compel Arbitration. |
| 6/16/16 | SJ Romero | .30 | 105.00 | L250 | A103 | Prepare revised Motion compelling arbitration. |
| 6/20/16 | MA Barrera | .40 | 180.00 | L250 | A104 | Finalize Motion to Dismiss. |
| 6/20/16 | MA Barrera | .40 | 180.00 | L250 | A106 | Communications with M Pena regarding Motion to Dismiss. |
| 6/23/16 | MA Barrera | .20 | 90.00 | L250 | A106 | Communications with M Pena regarding revisions to proposed Motion to Compel. |
| 6/23/16 | SJ Romero | .40 | 140.00 | L250 | A103 | Prepare revised Motion Compelling Arbitration. |
| 6/24/16 | MA Barrera | .20 | 90.00 | L250 | A104 | Revise Motion to Dismiss. |
| 6/24/16 | MA Barrera | .10 | 45.00 | L250 | A108 | Receive and review e-mail from K O'Brien regarding opposition to Motion to Dismiss. |
| 6/24/16 | MA Barrera | .10 | 45.00 | L250 | A106 | Prepare e-mail to M Santos and E McGrath regarding Motion to Dismiss. |
| 6/24/16 | MA Barrera | .10 | 45.00 | L250 | A106 | Prepare e-mail to P Treacy regarding Motion to Dismiss. |
| 6/24/16 | SJ Romero | .40 | 140.00 | L250 | A103 | Prepare revised Motion to Compel Arbitration. |
| 6/24/16 | SJ Romero | .70 | 245.00 | L250 | A104 | Review recent Fifth Circuit case law regarding █████████ |
| **Total** | | **6.50** | **2,525.00** | | | |

36309219.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**Chubb**
**Invoice Number**          11620597
**Matter Number**          11508992
**Invoice Date**          July 17, 2016
**Invoice Due Date**          August 16, 2016

### OUTSTANDING INVOICES

| Date | Invoice | Balance Due |
|---|---|---|
| 11/10/15 | 11569984 | 1,686.35 |
| 12/22/15 | 11579458 | 225.00 |
| 02/17/16 | 11589393 | 2,085.00 |
| 03/15/16 | 11595064 | 980.00 |
| 04/20/16 | 11602169 | 1,170.00 |
| 05/19/16 | 11608445 | 6,125.00 |
| 06/20/16 | 11614502 | 5,330.00 |
| **Total** | | **17,601.35** |

| TOTAL INVOICE AMOUNT DUE INCLUDING PREVIOUS BALANCE | USD $ 20,126.35 |
|---|---|

### TIMEKEEPER SUMMARY

| TIMEKEEPER NAME | TITLE | HOURS | RATE | FEE |
|---|---|---|---|---|
| Mario Alberto Barrera | Partner | 2.50 | 450.00 | 1,125.00 |
| Stephen J. Romero | Counsel | 4.00 | 350.00 | 1,400.00 |
| **Total** | | **6.50** | | **2,525.00** |

| | | HOURS | RATE | FEE |
|---|---|---|---|---|
| Attorney Personnel | | 6.50 | 388.46 | 2,525.00 |
| Paralegal Personnel | | 0.00 | 0.00 | 0.00 |
| **Total** | | **6.50** | | **2,525.00** |

** Average Hourly Rate for all Personnel

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 9

# INVOICE

**NORTON ROSE FULBRIGHT**

**Norton Rose Fulbright US LLP**
300 Convent Street, Suite 2100
San Antonio, Texas 78205-3792
Tel        (210) 224-5575
Fax       (210) 270-7205
www.nortonrosefulbright.com
866-FULBRIGHT (866-385-2744)

| | |
|---|---|
| Invoice Number | 11627878 |
| Matter Number | 11508992 |
| Invoice Date | August 18, 2016 |
| Invoice Due Date | September 17, 2016 |

Requesting Attorney          Mario Alberto Barrera

Tax Identification Number      74-1201087

Revenue and Accounting Center
RAChouston@nortonrosefulbright.com
713-651-5252

**Ishan Hiremath, Esq.**
**CLAIMS, Employment Practices Liability Litigation**
**Chubb**
**10 Exchange Place, 9th Floor**
**Jersey City, NJ  07302**

| | Charges USD $ |
|---|---:|
| ***Michelle Santos v. Wincor-Nixdorf, Inc.*** | |
| **Charges for professional services rendered to July 31, 2016** | 4,675.00 |
| **Total Expenses & Services Due** | 4,675.00 |
| **Previous Balance** | 20,126.35 |
| **Total Invoice Amount Due *Including Previous Balance*** | **$ 24,801.35** |

**Please return this advice with your remittance**
**via Wire Transfer or ACH payment:**                    **OR**        **via Mail:**

| | | | |
|---|---|---|---|
| Account Name | Norton Rose Fulbright US LLP | | Norton Rose Fulbright US LLP |
| Bank Name | Bank of America | | P.O. Box 844284 |
| Bank Address | Dallas, Texas 75205 | | Dallas, Texas |
| Wire Routing Number | 026009593 | | 75284-4284 |
| ACH Routing Number | 111000025 | | |
| SWIFT Number | BOFAUS3N | | |
| Account Number | 488040284929 | | |
| References | Matter # 11508992;  Invoice # 11627878 | | |

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**Chubb**

| | |
|---|---|
| **Invoice Number** | 11627878 |
| **Matter Number** | 11508992 |
| **Invoice Date** | August 18, 2016 |
| **Invoice Due Date** | September 17, 2016 |

| DATE | NAME | TIME | AMOUNT | TASK | ACTIVITY | SERVICES |
|---|---|---|---|---|---|---|
| 7/11/16 | MA Barrera | .20 | 90.00 | L210 | A104 | Receive and begin reviewing Plaintiff's Response to Defendant's Motion to Compel Arbitration and Dismiss Proceeding. |
| 7/11/16 | SJ Romero | .70 | 245.00 | L250 | A104 | Review Plaintiff's Response to Motion to Compel Arbitration. |
| 7/11/16 | SJ Romero | 1.40 | 490.00 | L250 | A103 | Prepare draft Reply to Plaintiff's Response on Motion to Compel Arbitration. |
| 7/12/16 | SJ Romero | 4.20 | 1,470.00 | L250 | A103 | Prepare revised Reply to Plaintiff's Response to Motion to Compel Arbitration. |
| 7/13/16 | MA Barrera | .20 | 90.00 | L250 | A106 | Prepare and revise e-mail to M Pena and E McGrath regarding Plaintiff's Response to Motion to Compel. |
| 7/13/16 | SJ Romero | 2.90 | 1,015.00 | L250 | A103 | Prepare revised Reply regarding Motion to Compel Arbitration. |
| 7/14/16 | MA Barrera | .40 | 180.00 | L250 | A104 | Revise proposed Reply to Plaintiff's Response to Motion to Compel. |
| 7/14/16 | MA Barrera | .20 | 90.00 | L250 | A106 | Communications with M Pena and E McGrath regarding proposed Reply to Plaintiff's Response to Motion to Compel. |
| 7/15/16 | MA Barrera | .30 | 135.00 | L250 | A106 | Communications with M Pena and E McGrath regarding final Reply. |
| 7/15/16 | SJ Romero | .20 | 70.00 | L250 | A103 | Prepare revised Reply to Motion to Compel Arbitration. |
| 7/18/16 | MA Barrera | .20 | 90.00 | L110 | A106 | Communications with I Hiremath regarding status of case. |
| 7/19/16 | MA Barrera | .10 | 45.00 | L110 | A106 | Prepare e-mail to I Hiremath regarding status of case. |
| 7/20/16 | MA Barrera | .20 | 90.00 | L210 | A104 | Receive and review Order setting hearing on Motion to Compel. |
| 7/20/16 | MA Barrera | .10 | 45.00 | L210 | A106 | Prepare follow-up email to M Pina and E McGrath regarding Order setting hearing on Motion to Compel. |
| 7/20/16 | MA Barrera | .30 | 135.00 | L210 | A106 | Communications with M. Pena regarding Order setting hearing on Motion to Compel. |
| 7/20/16 | MA Barrera | .30 | 135.00 | L210 | A106 | Communications with I Hiremath regarding Order setting hearing on Motion to Compel. |
| 7/25/16 | MA Barrera | .30 | 135.00 | L110 | A106 | Communications with M Pena and E McGrath regarding scheduled hearing and notice to Staffmark. |
| 7/25/16 | SJ Romero | .10 | 35.00 | L250 | A106 | Review correspondence with client |

36354921.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**Chubb**

| | |
|---|---|
| Invoice Number | 11627878 |
| Matter Number | 11508992 |
| Invoice Date | August 18, 2016 |
| Invoice Due Date | September 17, 2016 |

| DATE | NAME | TIME | AMOUNT | TASK | ACTIVITY | SERVICES |
|---|---|---|---|---|---|---|
| | | | | | | regarding hearing on Motion to Compel Arbitration. |
| 7/29/16 | MA Barrera | .20 | 90.00 | L230 | A106 | Communications with P Treacy regarding scheduled court hearing. |
| **Total** | | **12.50** | **4,675.00** | | | |

**OUTSTANDING INVOICES**

| Date | Invoice | Balance Due |
|---|---|---|
| 11/10/15 | 11569984 | 1,686.35 |
| 12/22/15 | 11579458 | 225.00 |
| 02/17/16 | 11589393 | 2,085.00 |
| 03/15/16 | 11595064 | 980.00 |
| 04/20/16 | 11602169 | 1,170.00 |
| 05/19/16 | 11608445 | 6,125.00 |
| 06/20/16 | 11614502 | 5,330.00 |
| 07/18/16 | 11620597 | 2,525.00 |
| **Total** | | **20,126.35** |

| TOTAL INVOICE AMOUNT DUE INCLUDING PREVIOUS BALANCE | USD $ 24,801.35 |
|---|---|

**TIMEKEEPER SUMMARY**

| TIMEKEEPER NAME | TITLE | HOURS | RATE | FEE |
|---|---|---|---|---|
| Mario Alberto Barrera | Partner | 3.00 | 450.00 | 1,350.00 |
| Stephen J. Romero | Counsel | 9.50 | 350.00 | 3,325.00 |
| **Total** | | **12.50** | | **4,675.00** |

| | HOURS | RATE | FEE |
|---|---|---|---|
| Attorney Personnel | 12.50 | 374.00 | 4,675.00 |
| Paralegal Personnel | 0.00 | 0.00 | 0.00 |
| **Total** | **12.50** | | **4,675.00** |

** Average Hourly Rate for all Personnel

36354921.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 10

# INVOICE

**NORTON ROSE FULBRIGHT**

**Norton Rose Fulbright US LLP**
300 Convent Street, Suite 2100
San Antonio, Texas 78205-3792

| | |
|---|---|
| Invoice Number | 11632970 |
| Matter Number | 11508992 |
| Invoice Date | September 15, 2016 |
| Invoice Due Date | October 15, 2016 |

Tel       (210) 224-5575
Fax      (210) 270-7205
www.nortonrosefulbright.com
866-FULBRIGHT (866-385-2744)

Requesting Attorney          Mario Alberto Barrera

Tax Identification Number      74-1201087

Revenue and Accounting Center
RAChouston@nortonrosefulbright.com
713-651-5252

**Ishan Hiremath, Esq.**
**CLAIMS, Employment Practices Liability Litigation**
**Chubb**
**10 Exchange Place, 9th Floor**
**Jersey City, NJ  07302**

| *Michelle Santos v. Wincor-Nixdorf, Inc.* | Charges USD $ |
|---|---|
| **Charges for professional services rendered to August 31, 2016** | 5,337.50 |
| **Expenses** | 122.92 |
| **Total Expenses & Services Due** | 5,460.42 |
| **Previous Balance** | 24,801.35 |
| **Total Invoice Amount Due** *Including Previous Balance* | **$ 30,261.77** |

**Please return this advice with your remittance**
**via Wire Transfer or ACH payment:**              **OR**          via Mail:

| | | |
|---|---|---|
| Account Name | Norton Rose Fulbright US LLP | Norton Rose Fulbright US LLP |
| Bank Name | Bank of America | P.O. Box 844284 |
| Bank Address | Dallas, Texas 75205 | Dallas, Texas |
| Wire Routing Number | 026009593 | 75284-4284 |
| ACH Routing Number | 111000025 | |
| SWIFT Number | BOFAUS3N | |
| Account Number | 488040284929 | |
| References | Matter # 11508992;  Invoice # 11632970 | |

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**Chubb**

| | |
|---|---|
| **Invoice Number** | 11632970 |
| **Matter Number** | 11508992 |
| **Invoice Date** | September 15, 2016 |
| **Invoice Due Date** | October 15, 2016 |

| DATE | NAME | TIME | AMOUNT | TASK | ACTIVITY | SERVICES |
|---|---|---|---|---|---|---|
| 8/1/16 | MA Barrera | .10 | 45.00 | L230 | A106 | Communications with P Treacy regarding scheduled hearing. |
| 8/4/16 | MA Barrera | .40 | 180.00 | L110 | A106 | Communications with M Vinson regarding case update. |
| 8/5/16 | MA Barrera | .20 | 90.00 | L110 | A106 | Communications with M Pena regarding E McGrath. |
| 8/5/16 | MA Barrera | .20 | 90.00 | L230 | A105 | Communications with A Jones regarding scheduled hearing. |
| 8/8/16 | MA Barrera | .20 | 90.00 | L110 | A106 | Communications with M Pena and E McGrath regarding scheduled conference call. |
| 8/8/16 | SJ Romero | .40 | 140.00 | L110 | A106 | Correspondence with client regarding demand and likely budget. |
| 8/9/16 | AR Jones | 1.40 | 189.00 | L140 | A101 | Compile arbitration proceeding documents and prepare notebook of same for M. Barrera. |
| 8/10/16 | MA Barrera | .50 | 225.00 | L230 | A106 | Telephone conference with M Pena and E McGrath regarding preparation for scheduled court hearing. |
| 8/10/16 | MA Barrera | 2.80 | 1,260.00 | L230 | A101 | Review file material including Motion to Abate, Plaintiff's Response and final Reply together with all exhibits in preparation for scheduled hearing. |
| 8/11/16 | MA Barrera | 1.40 | 630.00 | L230 | A101 | Finish preparing for scheduled hearing on Motion to Abate. |
| 8/11/16 | MA Barrera | 2.00 | 0.00 | L230 | TV | Travel to Austin for hearing on Motion to Arbitrate. (N/C) |
| 8/11/16 | MA Barrera | 1.00 | 450.00 | L230 | A109 | Attend and participate at hearing on Motion to Arbitrate. |
| 8/11/16 | MA Barrera | 1.50 | 0.00 | L230 | TV | Return travel to San Antonio. (N/C) |
| 8/15/16 | MA Barrera | .40 | 180.00 | L230 | A106 | Communications with P Treacy regarding outcome of court hearing. |
| 8/17/16 | RL Marr | 1.20 | 198.00 | L110 | A104 | Analyze initial pleadings and case documents for witness information preparing cast of characters. |
| 8/17/16 | RL Marr | 1.10 | 181.50 | L110 | A104 | Analyze initial pleadings and case documents ███████████ |
| 8/19/16 | MA Barrera | .50 | 225.00 | L210 | A106 | Prepare and revise detailed e-mail to M Pena regarding Order denying Motion to Compel Arbitration. |
| 8/19/16 | MA Barrera | .40 | 180.00 | L210 | A106 | Prepare and revise detailed e-mail to I Hiremath regarding Order denying Motion to Compel Arbitration. |

36378990.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**Chubb**
**Invoice Number**       11632970
**Matter Number**        11508992
**Invoice Date**         September 15, 2016
**Invoice Due Date**     October 15, 2016

| DATE | NAME | TIME | AMOUNT | TASK | ACTIVITY | SERVICES |
|------|------|------|--------|------|----------|----------|
| 8/19/16 | MA Barrera | .20 | 90.00 | L210 | A104 | Review Order denying Motion to Compel Arbitration. |
| 8/19/16 | SJ Romero | .40 | 140.00 | L250 | A104 | Review court Order regarding Motion to Compel Arbitration. |
| 8/20/16 | MA Barrera | .10 | 45.00 | L110 | A104 | Review communications with K O'Brien (Plaintiff's counsel). |
| 8/20/16 | MA Barrera | .20 | 90.00 | L210 | A106 | Communications with I Hiremath regarding Order denying Motion to Compel Arbitration. |
| 8/21/16 | MA Barrera | .20 | 90.00 | L210 | A106 | Communications with M Pena regarding Order denying Motion to Compel Arbitration. |
| 8/23/16 | MA Barrera | .10 | 45.00 | L110 | A104 | Review status of communications with K O'Brien. |
| 8/24/16 | RL Marr | .40 | 66.00 | L390 | A108 | Correspondence to Texas Workforce Commission requesting records pursuant to FOIA. |
| 8/24/16 | RL Marr | .40 | 66.00 | L390 | A108 | Correspondence to EEOC requesting records pursuant to FOIA. |
| 8/24/16 | RL Marr | .30 | 49.50 | L140 | A110 | Prepare matrix to track progress of requests for records from Texas Workforce Commission and EEOC. |
| 8/24/16 | RL Marr | .30 | 49.50 | L390 | A108 | Prepare correspondence to Texas Workforce Commission regarding Plaintiff's unemployment records. |
| 8/25/16 | SJ Romero | .30 | 105.00 | L250 | A108 | Telephone conference and correspondence with opposing counsel regarding possible stay. |
| 8/26/16 | MA Barrera | .10 | 45.00 | L110 | A108 | Review communications with K O'Brien regarding possible abatement of law suit. |
| 8/26/16 | RL Marr | .10 | 16.50 | L390 | A108 | Communicate with EEOC regarding records requested. |
| 8/26/16 | SJ Romero | .20 | 70.00 | L250 | A108 | Correspondence with opposing counsel regarding possible stay of lawsuit. |
| 8/31/16 | RL Marr | .10 | 16.50 | L390 | A108 | Communicate with Texas Workforce Commission regarding records requested. |
| **Total** | | **19.10** | **5,337.50** | | | |

**EXPENSES**

| Code | Description | Amount |
|------|-------------|--------|
| E101S | Copy | 23.52 |

36378990.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**Chubb**
**Invoice Number**      11632970
**Matter Number**       11508992
**Invoice Date**        September 15, 2016
**Invoice Due Date**    October 15, 2016

| Code | Description | Amount |
|------|-------------|--------|
| E110 | Out-of-town travel | 99.40 |
| **Total** | | **122.92** |

**OUTSTANDING INVOICES**

| Date | Invoice | Balance Due |
|------|---------|-------------|
| 11/10/15 | 11569984 | 1,686.35 |
| 12/22/15 | 11579458 | 225.00 |
| 02/17/16 | 11589393 | 2,085.00 |
| 03/15/16 | 11595064 | 980.00 |
| 04/20/16 | 11602169 | 1,170.00 |
| 05/19/16 | 11608445 | 6,125.00 |
| 06/20/16 | 11614502 | 5,330.00 |
| 07/18/16 | 11620597 | 2,525.00 |
| 08/18/16 | 11627878 | 4,675.00 |
| **Total** | | **24,801.35** |

| TOTAL INVOICE AMOUNT DUE INCLUDING PREVIOUS BALANCE | USD $ 30,261.77 |
|------|------|

| TIMEKEEPER | HOURS | RATE | FEE |
|------------|-------|------|-----|
| Mario Alberto Barrera | 9.00 | 450.00 | 4,050.00 |
| Stephen J. Romero | 1.30 | 350.00 | 455.00 |
| Rebecca Louise Marr | 3.90 | 165.00 | 643.50 |
| April Jones | 1.40 | 135.00 | 189.00 |
| Mario Alberto Barrera | 3.50 | 0.00 | 0.00 |
| **Total** | **19.10** | | **5,337.50** |

**MATTER SUMMARY**

*FEES BILLING HISTORY*
YEAR TO DATE            $22,890.00
HISTORY TO DATE         $24,620.00

*EXPENSES BILLING HISTORY*
YEAR TO DATE            $0.00
HISTORY TO DATE         $181.35

*TOTAL FEES AND EXPENSES BILLING HISTORY*
YEAR TO DATE            $22,890.00
HISTORY TO DATE         $24,801.35

36378990.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 11

# INVOICE

**NORTON ROSE FULBRIGHT**

| | |
|---|---|
| Invoice Number | 11639473 |
| Matter Number | 11508992 |
| Invoice Date | October 17, 2016 |
| Invoice Due Date | November 16, 2016 |

Requesting Attorney    Mario Alberto Barrera

**Norton Rose Fulbright US LLP**
300 Convent Street, Suite 2100
San Antonio, Texas 78205-3792
Tel      (210) 224-5575
Fax     (210) 270-7205
www.nortonrosefulbright.com
866-FULBRIGHT (866-385-2744)

Tax Identification Number    74-1201087

Revenue and Accounting Center
RAChouston@nortonrosefulbright.com
713-651-5252

**Ishan Hiremath, Esq.**
**CLAIMS, Employment Practices Liability Litigation**
**Chubb**
**10 Exchange Place, 9th Floor**
**Jersey City, NJ  07302**

| | Charges USD $ |
|---|---|
| ***Michelle Santos v. Wincor-Nixdorf, Inc.*** | |
| **Charges for professional services rendered to September 30, 2016** | 2,316.50 |
| **Expenses** | 20.20 |
| **Total Expenses & Services Due** | 2,336.70 |
| **Previous Balance** | 30,261.77 |
| **Total Invoice Amount Due *Including Previous Balance*** | **$ 32,598.47** |

**Please return this advice with your remittance**
**via Wire Transfer or ACH payment:**              **OR**        **via Mail:**

| | | |
|---|---|---|
| Account Name | Norton Rose Fulbright US LLP | Norton Rose Fulbright US LLP |
| Bank Name | Bank of America | P.O. Box 844284 |
| Bank Address | Dallas, Texas 75205 | Dallas, Texas |
| Wire Routing Number | 026009593 | 75284-4284 |
| ACH Routing Number | 111000025 | |
| SWIFT Number | BOFAUS3N | |
| Account Number | 488040284929 | |
| References | Matter # 11508992;  Invoice # 11639473 | |

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**Chubb**

| | |
|---|---|
| **Invoice Number** | 11639473 |
| **Matter Number** | 11508992 |
| **Invoice Date** | October 17, 2016 |
| **Invoice Due Date** | November 16, 2016 |

| DATE | NAME | TIME | TASK | ACTIVITY | SERVICES |
|---|---|---|---|---|---|
| 9/2/16 | RL Marr | .10 | L390 | A108 | Communicate with Texas Workforce Commission regarding records requested. |
| 9/13/16 | MA Barrera | .10 | L110 | A104 | Receive and begin reviewing hearing transcript. |
| 9/15/16 | MA Barrera | .20 | L210 | A106 | Prepare e-mail to P Treacy regarding Order denying Motion to Dismiss and status of current case and Santos's arbitration claim against Staffmark. |
| 9/15/16 | MA Barrera | .10 | L210 | A106 | Prepare e-mail to M Pena regarding Order denying Motion to Dismiss and status of current case and Santos's arbitration claim against Staffmark. |
| 9/17/16 | MA Barrera | .40 | L110 | A104 | Review EEOC file. |
| 9/19/16 | MA Barrera | .40 | L110 | A106 | Communications with M Pena regarding scheduled meeting. |
| 9/20/16 | MA Barrera | .20 | L110 | A106 | Communications with P Treacy regarding status of case. |
| 9/20/16 | MA Barrera | .50 | L110 | A106 | Meet with M Pena regarding case overview and strategy. |
| 9/20/16 | MA Barrera | .20 | L110 | A105 | Telephone conference with S Romero regarding case and status of service on individual Defendant D Matthews. |
| 9/20/16 | MA Barrera | .10 | L110 | A104 | Review current docket sheet relating to case. |
| 9/20/16 | SJ Romero | 1.20 | L250 | A103 | Prepare draft Motion to Dismiss Claims against individual defendant. |
| 9/27/16 | MA Barrera | .20 | L110 | A106 | (No Charge) Communications with M Vinson regarding vendor setup forms. |
| 9/29/16 | MA Barrera | .30 | L210 | A108 | Telephone conference with K O'Brien regarding proposed Scheduling Order. |
| 9/29/16 | MA Barrera | .20 | L210 | A105 | Communications with S Romero regarding proposed Scheduling Order. |
| 9/29/16 | MA Barrera | .30 | L210 | A104 | Review and revise proposed Scheduling Order. |
| 9/29/16 | MA Barrera | .40 | L210 | A108 | Communications with K O'Brien regarding proposed Scheduling Order. |
| 9/29/16 | SJ Romero | .80 | L210 | A103 | Prepare draft Scheduling Order. |
| 9/30/16 | SJ Romero | .20 | L210 | A103 | Revise proposed Scheduling Order. |
| **Total** | | **5.90** | | | |

**EXPENSES**

| Code | Description | Amount |
|---|---|---|
| F207 | Records | 19.80 |
| F268S | Pacer | 0.40 |
| **Total** | | **20.20** |

36411110.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**Chubb**
**Invoice Number**        11639473
**Matter Number**         11508992
**Invoice Date**          October 17, 2016
**Invoice Due Date**      November 16, 2016

## OUTSTANDING INVOICES

| Date | Invoice | Balance Due |
|---|---|---|
| 11/10/15 | 11569984 | 1,686.35 |
| 12/22/15 | 11579458 | 225.00 |
| 02/17/16 | 11589393 | 2,085.00 |
| 03/15/16 | 11595064 | 980.00 |
| 04/20/16 | 11602169 | 1,170.00 |
| 05/19/16 | 11608445 | 6,125.00 |
| 06/20/16 | 11614502 | 5,330.00 |
| 07/18/16 | 11620597 | 2,525.00 |
| 08/18/16 | 11627878 | 4,675.00 |
| 09/15/16 | 11632970 | 5,460.42 |
| **Total** | | **30,261.77** |

| TOTAL INVOICE AMOUNT DUE INCLUDING PREVIOUS BALANCE | USD $ 32,598.47 |
|---|---|

## TIMEKEEPER SUMMARY

| TIMEKEEPER | HOURS | RATE | FEE |
|---|---|---|---|
| Mario Alberto Barrera | 3.40 | 450.00 | 1,530.00 |
| Stephen J. Romero | 2.20 | 350.00 | 770.00 |
| Rebecca Louise Marr | 0.10 | 165.00 | 16.50 |
| Mario Alberto Barrera | 0.20 | 0.00 | 0.00 |
| **Total** | **5.90** | | **2,316.50** |

36411110.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 12

# INVOICE

**NORTON ROSE FULBRIGHT**

**Norton Rose Fulbright US LLP**
300 Convent Street, Suite 2100
San Antonio, Texas 78205-3792
Tel      (210) 224-5575
Fax      (210) 270-7205
www.nortonrosefulbright.com
866-FULBRIGHT (866-385-2744)

| | |
|---|---|
| Invoice Number | 11643226 |
| Matter Number | 11508992 |
| Invoice Date | November 7, 2016 |
| Invoice Due Date | December 7, 2016 |

Requesting Attorney          Mario Alberto Barrera

Tax Identification Number      74-1201087

Revenue and Accounting Center
RAChouston@nortonrosefulbright.com
713-651-5252

**Ishan Hiremath, Esq.**
**CLAIMS, Employment Practices Liability Litigation**
**Chubb**
**10 Exchange Place, 9th Floor**
**Jersey City, NJ  07302**

| | Charges USD $ |
|---|---|
| *Michelle Santos v. Wincor-Nixdorf, Inc.* | |
| **Charges for professional services rendered to October 31, 2016** | 1,847.50 |
| **Total Expenses & Services Due** | 1,847.50 |
| **Previous Balance** | 32,598.47 |
| **Total Invoice Amount Due *Including Previous Balance*** | **$ 34,445.97** |

**Please return this advice with your remittance**
**via Wire Transfer or ACH payment:**                    **OR**          via Mail:

| | | |
|---|---|---|
| Account Name | Norton Rose Fulbright US LLP | Norton Rose Fulbright US LLP |
| Bank Name | Bank of America | P.O. Box 844284 |
| Bank Address | Dallas, Texas 75205 | Dallas, Texas |
| Wire Routing Number | 026009593 | 75284-4284 |
| ACH Routing Number | 111000025 | |
| SWIFT Number | BOFAUS3N | |
| Account Number | 488040284929 | |
| References | Matter # 11508992;  Invoice # 11643226 | |

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**Chubb**

| | |
|---|---|
| **Invoice Number** | 11643226 |
| **Matter Number** | 11508992 |
| **Invoice Date** | November 7, 2016 |
| **Invoice Due Date** | December 7, 2016 |

| DATE | NAME | TIME | TASK | ACTIVITY | SERVICES |
|---|---|---|---|---|---|
| 10/13/16 | DD Angel | .50 | P210 | A102 | AUDIT LETTER: Correspondence with P Gerhart regarding request for audit response letter; review audit inquiry letter and research firm database for information on client matters; correspondence with M Barrera regarding results of research. |
| 10/16/16 | MA Barrera | .30 | L110 | A106 | Communications with I Hiremath regarding status of case. |
| 10/16/16 | MA Barrera | .20 | L110 | A106 | Communications with P Treacy regarding case status. |
| 10/16/16 | MA Barrera | .30 | L110 | A106 | Communications with L Mandell regarding status of case. |
| 10/19/16 | MA Barrera | .10 | L160 | A106 | Receive and review e-mail from P Treacy regarding status of arbitration with M Santos. |
| 10/20/16 | MA Barrera | .20 | L110 | A106 | Communications with P Treacy regarding status of arbitration action with Plaintiff M Santos. |
| 10/20/16 | MA Barrera | .30 | L110 | A104 | Review file material and finalize audit letter. |
| 10/20/16 | MA Barrera | .10 | L110 | A105 | Communications with P Gerhart regarding audit letter request. |
| 10/20/16 | P Gerhart | 1.00 | P210 | A103 | AUDIT RESEARCH: Review audit request letter from Wincor-Nixdorf, Inc.; conduct review of Firm records for audit period under examination; analyze results of research and compile circulation list; prepare search memo and forward to appropriate attorneys. |
| 10/20/16 | GH McDaniel | .30 | P210 | A104 | Reviewed and revised audit letter; held conference with Paulette Gerhart regarding same. |
| 10/21/16 | MA Barrera | .20 | L110 | A106 | Communications with P Treacy regarding status of arbitration action by Plaintiff M Santos; communications with S Romero regarding same. |
| 10/25/16 | MA Barrera | .10 | L110 | A106 | Receive and review e-mail from M Mathis regarding status of case. |
| 10/25/16 | MA Barrera | .40 | L210 | A104 | Review file material including Plaintiff's Petition and Court's Order denying Motion to Consolidate. |
| 10/25/16 | MA Barrera | .80 | L210 | A106 | Prepare and revise detailed e-mail to M Mathis regarding Court's Order denying Motion to Consolidate. |
| 10/25/16 | MA Barrera | .10 | L210 | A105 | Communications with S Romero regarding Court's Order denying Motion to Consolidate. |
| 10/25/16 | SJ Romero | .20 | L150 | A104 | Review case update for Chubb. |
| **Total** | | **5.10** | | | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**Chubb**
**Invoice Number**        11643226
**Matter Number**         11508992
**Invoice Date**          November 7, 2016
**Invoice Due Date**      December 7, 2016

**OUTSTANDING INVOICES**

| Date | Invoice | Balance Due |
|---|---|---|
| 11/10/15 | 11569984 | 1,686.35 |
| 12/22/15 | 11579458 | 225.00 |
| 02/17/16 | 11589393 | 2,085.00 |
| 03/15/16 | 11595064 | 980.00 |
| 04/20/16 | 11602169 | 1,170.00 |
| 05/19/16 | 11608445 | 6,125.00 |
| 06/20/16 | 11614502 | 5,330.00 |
| 07/18/16 | 11620597 | 2,525.00 |
| 08/18/16 | 11627878 | 4,675.00 |
| 09/15/16 | 11632970 | 5,460.42 |
| 10/18/16 | 11639473 | 2,336.70 |
| **Total** | | **32,598.47** |

| TOTAL INVOICE AMOUNT DUE INCLUDING PREVIOUS BALANCE | USD $ 34,445.97 |
|---|---|

**TIMEKEEPER SUMMARY**

| TIMEKEEPER | HOURS | RATE | FEE |
|---|---|---|---|
| Gary Hugh McDaniel | 0.30 | 450.00 | 135.00 |
| Mario Alberto Barrera | 3.10 | 450.00 | 1,395.00 |
| Stephen J. Romero | 0.20 | 350.00 | 70.00 |
| Darice D. Angel | 0.50 | 165.00 | 82.50 |
| Paulette Gerhart | 1.00 | 165.00 | 165.00 |
| **Total** | **5.10** | | **1,847.50** |

36431724.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 13

# INVOICE

**NORTON ROSE FULBRIGHT**

**Norton Rose Fulbright US LLP**
300 Convent Street, Suite 2100
San Antonio, Texas 78205-3792

| | |
|---|---|
| Invoice Number | 11650927 |
| Matter Number | 11508992 |
| Invoice Date | December 9, 2016 |
| Invoice Due Date | January 8, 2017 |

Tel        (210) 224-5575
Fax       (210) 270-7205
www.nortonrosefulbright.com
866-FULBRIGHT (866-385-2744)

Requesting Attorney        Mario Alberto Barrera

Tax Identification Number        74-1201087

Revenue and Accounting Center
RAChouston@nortonrosefulbright.com
713-651-5252

**Micah Mathis**
**Claims Associate**
**Chubb North American Financial Lines Claims**
**Employment Practices Liability**
**10 Exchange Place, 9th Floor**
**Jersey City, NJ  07302**

| | Charges USD $ |
|---|---|
| ***Michelle Santos v. Wincor-Nixdorf, Inc.*** | |
| **Charges for professional services rendered to November 30, 2016** | 6,340.00 |
| **Total Expenses & Services Due** | 6,340.00 |
| **Previous Balance** | 34,445.97 |
| **Total Invoice Amount Due *Including Previous Balance*** | **$ 40,785.97** |

**Please return this advice with your remittance**
**via Wire Transfer or ACH payment:**                    **OR**        via **Mail:**

| | | |
|---|---|---|
| Account Name | Norton Rose Fulbright US LLP | Norton Rose Fulbright US LLP |
| Bank Name | Bank of America | P.O. Box 844284 |
| Bank Address | Dallas, Texas 75205 | Dallas, Texas |
| Wire Routing Number | 026009593 | 75284-4284 |
| ACH Routing Number | 111000025 | |
| SWIFT Number | BOFAUS3N | |
| Account Number | 488040284929 | |
| References | Matter # 11508992;  Invoice # 11650927 | |

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**Chubb**

| | |
|---|---|
| **Invoice Number** | 11650927 |
| **Matter Number** | 11508992 |
| **Invoice Date** | December 9, 2016 |
| **Invoice Due Date** | January 8, 2017 |

| DATE | NAME | TIME | TASK | ACTIVITY | SERVICES |
|---|---|---|---|---|---|
| 11/4/16 | MA Barrera | .10 | L230 | A104 | Receive and review Order setting telephonic hearing. |
| 11/4/16 | MA Barrera | .10 | L230 | A105 | Communications with S Romero regarding same and pending Scheduling Order. |
| 11/6/16 | MA Barrera | .20 | L230 | A107 | Communications with M Pena regarding scheduled pre-trial conference. |
| 11/6/16 | MA Barrera | .10 | L230 | A107 | Communications with M Mathis regarding same. |
| 11/7/16 | MA Barrera | .30 | L230 | A106 | Communications with M Mathis regarding scheduled pre-trial conference hearing and status of case. |
| 11/7/16 | MA Barrera | .10 | L230 | A106 | Prepare e-mail to M Pena regarding pre-trial conference hearing and status of case. |
| 11/9/16 | MA Barrera | .30 | L210 | A104 | Review proposed Scheduling Order and communications with S Romero regarding scheduled pretrial conference. |
| 11/9/16 | SJ Romero | .30 | L230 | A109 | Participate in Court conference regarding Scheduling Order. |
| 11/13/16 | MA Barrera | .40 | L110 | A106 | Communications with M Pena and M Mathis regarding scheduling of conference call. |
| 11/14/16 | MA Barrera | .60 | L110 | A106 | Communications with M Pena regarding scheduling of conference call; communications with M Mathis regarding same. |
| 11/17/16 | MA Barrera | .30 | L110 | A106 | Communications with M Pena and M Mathis regarding scheduled conference call. |
| 11/18/16 | MA Barrera | .50 | L120 | A106 | Telephone conference with M Pena and M Mathis regarding status of case. |
| 11/18/16 | MA Barrera | .60 | L110 | A108 | Communications with S Romero and K O'Brien regarding status of case. |
| 11/18/16 | MA Barrera | .40 | L120 | A106 | Communications with M Pena and M Mathis regarding status of case. |
| 11/18/16 | MA Barrera | .30 | L110 | A106 | Communications with M Mathis regarding scheduled conference call. |
| 11/18/16 | SJ Romero | .70 | L250 | A103 | Prepare Motion to Extend Joinder Deadline. |
| 11/18/16 | SJ Romero | .40 | L250 | A108 | Correspondence with opposing counsel regarding Motion to Extend Deadlines. |
| 11/18/16 | SJ Romero | 1.30 | L250 | A103 | Prepare Motion to Join Third Party. |
| 11/21/16 | SJ Romero | 2.10 | L150 | A103 | Prepare revised assessment and budget. |
| 11/21/16 | SJ Romero | .60 | L250 | A103 | Prepare revised Motion to Join Third Party. |
| 11/22/16 | SJ Romero | .80 | L250 | A103 | Prepare revised Motion to Join Third Party. |
| 11/28/16 | MA Barrera | .10 | L210 | A104 | Receive and review Order setting amended pleading deadline. |
| 11/28/16 | SJ Romero | .80 | L210 | A104 | Review recent case law regarding joinder of third parties. |
| 11/28/16 | SJ Romero | .70 | L210 | A103 | Prepare revised Motion to Join Staffmark. |

36480884.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**Chubb**

| | |
|---|---|
| **Invoice Number** | 11650927 |
| **Matter Number** | 11508992 |
| **Invoice Date** | December 9, 2016 |
| **Invoice Due Date** | January 8, 2017 |

| DATE | NAME | TIME | TASK | ACTIVITY | SERVICES |
|---|---|---|---|---|---|
| 11/29/16 | MA Barrera | .10 | L250 | A105 | Communications with S Romero regarding proposed Motion to Join Staffmark. |
| 11/30/16 | MA Barrera | 3.60 | L250 | A103 | Review and revise Motion to Join. |
| **Total** | | **15.80** | | | |

**OUTSTANDING INVOICES**

| Date | Invoice | Balance Due |
|---|---|---|
| 11/10/15 | 11569984 | 1,686.35 |
| 12/22/15 | 11579458 | 225.00 |
| 02/17/16 | 11589393 | 2,085.00 |
| 03/15/16 | 11595064 | 980.00 |
| 04/20/16 | 11602169 | 1,170.00 |
| 05/19/16 | 11608445 | 6,125.00 |
| 06/20/16 | 11614502 | 5,330.00 |
| 07/18/16 | 11620597 | 2,525.00 |
| 08/18/16 | 11627878 | 4,675.00 |
| 09/15/16 | 11632970 | 5,460.42 |
| 10/18/16 | 11639473 | 2,336.70 |
| 11/10/16 | 11643226 | 1,847.50 |
| **Total** | | **34,445.97** |

| TOTAL INVOICE AMOUNT DUE INCLUDING PREVIOUS BALANCE | USD $ 40,785.97 |
|---|---|

**TIMEKEEPER SUMMARY**

| TIMEKEEPER | HOURS | RATE | FEE |
|---|---|---|---|
| Mario Alberto Barrera | 8.10 | 450.00 | 3,645.00 |
| Stephen J. Romero | 7.70 | 350.00 | 2,695.00 |
| **Total** | **15.80** | | **6,340.00** |

36480884.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 14

# INVOICE

**NORTON ROSE FULBRIGHT**

**Norton Rose Fulbright US LLP**
300 Convent Street, Suite 2100
San Antonio, Texas 78205-3792

| | | |
|---|---|---|
| Invoice Number | 11658717 | Tel      (210) 224-5575 |
| Matter Number | 11508992 | Fax     (210) 270-7205 |
| Invoice Date | January 17, 2017 | www.nortonrosefulbright.com |
| Invoice Due Date | February 16, 2017 | 866-FULBRIGHT (866-385-2744) |

Requesting Attorney          Mario Alberto Barrera          Tax Identification Number          74-1201087

Revenue and Accounting Center
RAChouston@nortonrosefulbright.com
713-651-5252

**Micah Mathis, Claims Associate**
**Chubb North American Financial Lines Claims**
**Employment Practices Liability**
**10 Exchange Place**
**Jersey City, NJ  07302**

|  | Charges USD $ |
|---|---|
| ***Michelle Santos v. Wincor-Nixdorf, Inc.*** |  |
| **Charges for professional services rendered to December 31, 2016** | 6,190.00 |
| **Total Expenses & Services Due** | 6,190.00 |
| **Previous Balance** | 6,340.00 |
| **Total Invoice Amount Due *Including Previous Balance*** | **$ 12,530.00** |

**Please return this advice with your remittance**
**via Wire Transfer or ACH payment:**                    **OR**          **via Mail:**

| | | |
|---|---|---|
| Account Name | Norton Rose Fulbright US LLP | Norton Rose Fulbright US LLP |
| Bank Name | Bank of America | P.O. Box 844284 |
| Bank Address | Dallas, Texas 75205 | Dallas, Texas |
| Wire Routing Number | 026009593 | 75284-4284 |
| ACH Routing Number | 111000025 | |
| SWIFT Number | BOFAUS3N | |
| Account Number | 488040284929 | |
| References | Matter # 11508992;  Invoice # 11658717 | |

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**Chubb**
**Invoice Number**      11658717
**Matter Number**       11508992
**Invoice Date**        January 17, 2017
**Invoice Due Date**    February 16, 2017

| DATE | NAME | TIME | TASK | ACTIVITY | SERVICES |
|---|---|---|---|---|---|
| 12/1/16 | MA Barrera | .40 | L250 | A103 | Finish revising proposed Motion to Join Staffmark. |
| 12/1/16 | MA Barrera | .50 | L250 | A106 | Communications with M Mathis and M Pena regarding proposed Motion to Join Staffmark. |
| 12/2/16 | MA Barrera | 1.90 | L250 | A106 | Communications with M Pena and M Mathis regarding proposed Motion to Consolidate including communications with K O'Brien's opposition to same. |
| 12/2/16 | MA Barrera | .60 | L250 | A106 | Telephone conference with M Pena regarding proposed Motion to Consolidate including communications with K O'Brien's opposition to same. |
| 12/2/16 | MA Barrera | .20 | L110 | A106 | Communications with M Pena regarding status of contracts with Staffmark. |
| 12/2/16 | MA Barrera | .30 | L110 | A106 | Telephone conference with M Pena and R Rodriguez regarding status of contracts with Staffmark. |
| 12/2/16 | MA Barrera | .60 | L110 | A104 | Review file material, prepare and revise proposed e-mail to P Treacy. |
| 12/2/16 | MA Barrera | .30 | L110 | A106 | Communications with M Pena regarding proposed e-mail to P Treacy. |
| 12/2/16 | MA Barrera | .30 | L250 | A106 | Follow up communications with M Pena, M Mathis and P Treacy regarding Motion to Join. |
| 12/2/16 | SJ Romero | .60 | L250 | A106 | (No Charge) Telephone conference with M. Pena regarding possible motion for joinder. |
| 12/2/16 | SJ Romero | .20 | L250 | A108 | Correspondence with opposing counsel regarding Motion to Join Third Party. |
| 12/2/16 | SJ Romero | .70 | L250 | A103 | Prepare revised Motion and Order to Join Third Party. |
| 12/5/16 | MA Barrera | .20 | L110 | A106 | Communications with P Treacy regarding settlement of case between Staffmark and Santos. |
| 12/5/16 | MA Barrera | .30 | L110 | A106 | Communications with M Pena regarding settlement of case between Staffmark and Santos. |
| 12/5/16 | MA Barrera | .40 | L110 | A102 | Research regarding joint and several liability issues and the effect of settlement on same. |
| 12/8/16 | MA Barrera | .50 | L110 | A106 | Communications with M Pena and M Mathis regarding scheduling of conference call and case update. |
| 12/12/16 | MA Barrera | .20 | L110 | A106 | Communications with M Pena and M Mathis regarding scheduled conference call. |
| 12/12/16 | MA Barrera | .50 | L110 | A106 | Telephone conference with M Pena and M Mathis regarding status of case. |
| 12/12/16 | MA Barrera | .60 | L150 | A104 | (No Charge) Review case assessment and litigation budget and forward same to M Mathis. |
| 12/12/16 | MA Barrera | .20 | L110 | A106 | Prepare e-mail to M Mathis and M Pena regarding discovery and dispositive motion deadlines. |
| 12/14/16 | MA Barrera | .10 | L160 | A106 | Communications with M Pena regarding fees and costs and settlement offer. |

36554730.2

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**Chubb**

| | |
|---|---|
| **Invoice Number** | 11658717 |
| **Matter Number** | 11508992 |
| **Invoice Date** | January 17, 2017 |
| **Invoice Due Date** | February 16, 2017 |

| DATE | NAME | TIME | TASK | ACTIVITY | SERVICES |
|---|---|---|---|---|---|
| 12/16/16 | MA Barrera | .20 | L160 | A106 | Communications with M Pena regarding settlement offer and possible counter claim against Staffmark. |
| 12/16/16 | MA Barrera | .30 | L160 | A106 | Communications with M Mathis regarding possible settlement. |
| 12/16/16 | SJ Romero | .60 | L250 | A104 | Review Response to Motion to Join Third Parties. |
| 12/17/16 | MA Barrera | .20 | L120 | A108 | Communications with K O'Brien regarding proposed stipulation |
| 12/20/16 | SJ Romero | .30 | L250 | A104 | Review Plaintiff's Response to Motion to Join Co-Defendant for possible reply. |
| 12/21/16 | SJ Romero | 2.00 | L250 | A103 | Prepare Reply to Plaintiff's Response on Motion to Join Co-Defendant. |
| 12/22/16 | MA Barrera | 2.50 | L250 | A103 | Finish revising proposed Reply to Plaintiff's Response to Motion to Join. |
| 12/22/16 | MA Barrera | .10 | L250 | A106 | Prepare e-mail to M Mathis and M Pena regarding proposed Reply to Plaintiff's Response to Motion to Join. |
| **Total** | | **15.80** | | | |

**OUTSTANDING INVOICES**

| Date | Invoice | Balance Due |
|---|---|---|
| 12/15/16 | 11650927 | 6,340.00 |
| **Total** | | **6,340.00** |

| | |
|---|---|
| **TOTAL INVOICE AMOUNT DUE INCLUDING PREVIOUS BALANCE** | **USD $ 12,530.00** |

**TIMEKEEPER SUMMARY**

| TIMEKEEPER | HOURS | RATE | FEE |
|---|---|---|---|
| Mario Alberto Barrera | 10.80 | 450.00 | 4,860.00 |
| Stephen J. Romero | 3.80 | 350.00 | 1,330.00 |
| Mario Alberto Barrera | 0.60 | 0.00 | 0.00 |
| Stephen J. Romero | 0.60 | 0.00 | 0.00 |
| **Total** | **15.80** | | **6,190.00** |

36554730.2

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 15

# INVOICE

NORTON ROSE FULBRIGHT

| | |
|---|---|
| Invoice Number | 11664016 |
| Matter Number | 11508992 |
| Invoice Date | February 14, 2017 |
| Invoice Due Date | March 16, 2017 |

Requesting Attorney      Mario Alberto Barrera

**Norton Rose Fulbright US LLP**
300 Convent Street, Suite 2100
San Antonio, Texas 78205-3792
Tel      (210) 224-5575
Fax      (210) 270-7205
www.nortonrosefulbright.com
866-FULBRIGHT (866-385-2744)

Tax Identification Number      74-1201087

Revenue and Accounting Center
RAChouston@nortonrosefulbright.com
713-651-5252

**Micah Mathis, Claims Associate**
**Chubb North American Financial Lines Claims**
**Employment Practices Liability**
**10 Exchange Place**
**Jersey City, NJ  07302**

| | Charges USD $ |
|---|---|
| ***Michelle Santos v. Wincor-Nixdorf, Inc.*** | |
| **Charges for professional services rendered to January 31, 2017** | 2,560.50 |
| **Expenses** | 1.76 |
| **Total Expenses & Services Due** | 2,562.26 |
| **Previous Balance** | 6,190.00 |
| **Total Invoice Amount Due *Including Previous Balance*** | **$ 8,752.26** |

**Please return this advice with your remittance**
**via Wire Transfer or ACH payment:**            **OR**          **via Mail:**

| | | |
|---|---|---|
| Account Name | Norton Rose Fulbright US LLP | Norton Rose Fulbright US LLP |
| Bank Name | Bank of America | P.O. Box 844284 |
| Bank Address | Dallas, Texas 75205 | Dallas, Texas |
| Wire Routing Number | 026009593 | 75284-4284 |
| ACH Routing Number | 111000025 | |
| SWIFT Number | BOFAUS3N | |
| Account Number | 488040284929 | |
| References | Matter # 11508992;  Invoice # 11664016 | |

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**Chubb**

| | |
|---|---|
| **Invoice Number** | 11664016 |
| **Matter Number** | 11508992 |
| **Invoice Date** | February 14, 2017 |
| **Invoice Due Date** | March 16, 2017 |

| DATE | NAME | TIME | TASK | ACTIVITY | SERVICES |
|---|---|---|---|---|---|
| 1/5/17 | RL Marr | 1.90 | L310 | A103 | Prepare Discovery Requests. |
| 1/6/17 | MA Barrera | 2.00 | L310 | A104 | Review proposed First Set of Interrogatories and Requests for Production of Documents. |
| 1/6/17 | MA Barrera | .40 | L310 | A106 | Communications with M Pena regarding proposed First Set of Interrogatories and Requests for Production of Documents and status of settlement authority. |
| 1/6/17 | SJ Romero | .30 | L310 | A103 | Finalize discovery requests to Plaintiff. |
| 1/9/17 | RL Marr | .60 | L310 | A103 | Prepare authorizations for release of records to accompany discovery requests. |
| 1/10/17 | MA Barrera | .20 | L310 | A105 | Communications with S Romero regarding Requests for Disclosure. |
| 1/10/17 | MA Barrera | .30 | L310 | A106 | Communications with M Pena regarding Defendant's First Set of Interrogatories and Requests for Production, dismissal of D Mathews from case and Agreed Protective Order. |
| 1/10/17 | MA Barrera | .10 | L110 | A108 | Prepare e-mail to K O'Brien regarding dismissal of D Matthews from case and Agreed Protective Order. |
| 1/11/17 | RL Marr | .90 | L110 | A104 | Analyze records retrieved from Equal Employment Opportunity Commission and Texas Workforce Commission and ▮▮▮▮▮▮▮▮ |
| 1/11/17 | RL Marr | .30 | L110 | A104 | Analyze Plaintiff's Initial Disclosures a▮▮▮▮▮▮ ▮▮▮▮▮▮ |
| 1/13/17 | MA Barrera | .20 | L210 | A103 | Review and revise proposed Designation of Expert Witnesses. |
| 1/13/17 | MA Barrera | .30 | L160 | A106 | Communications with M Mathis and M Pena regarding settlement and scheduling of mediation. |
| 1/18/17 | MA Barrera | .20 | L160 | A106 | Communications with M Mathis regarding settlement and scheduling of mediation. |
| 1/18/17 | MA Barrera | .40 | L160 | A108 | Communications with K O'Brien regarding settlement and scheduling of mediation. |
| **Total** | | **8.10** | | | |

**EXPENSES**

| Code | Description | Amount |
|---|---|---|
| E101S | Copy | 1.76 |
| **Total** | | **1.76** |

36582318.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**Chubb**
**Invoice Number**        11664016
**Matter Number**         11508992
**Invoice Date**          February 14, 2017
**Invoice Due Date**      March 16, 2017

**OUTSTANDING INVOICES**

| Date | Invoice | Balance Due |
|------|---------|-------------|
| 01/17/17 | 11658717 | 6,190.00 |
| **Total** | | **6,190.00** |

| TOTAL INVOICE AMOUNT DUE INCLUDING PREVIOUS BALANCE | USD $ 8,752.26 |
|-----------------------------------------------------|----------------|

**TIMEKEEPER SUMMARY**

| TIMEKEEPER | HOURS | RATE | FEE |
|-----------|-------|------|-----|
| Mario Alberto Barrera | 4.10 | 450.00 | 1,845.00 |
| Stephen J. Romero | 0.30 | 350.00 | 105.00 |
| Rebecca Louise Marr | 3.70 | 165.00 | 610.50 |
| **Total** | **8.10** | | **2,560.50** |

36582318.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 16

# INVOICE

**NORTON ROSE FULBRIGHT**

**Norton Rose Fulbright US LLP**
300 Convent Street, Suite 2100
San Antonio, Texas 78205-3792

| | | |
|---|---|---|
| Invoice Number | 11671984 | Tel    (210) 224-5575 |
| Matter Number | 11508992 | Fax    (210) 270-7205 |
| Invoice Date | March 15, 2017 | www.nortonrosefulbright.com |
| Invoice Due Date | April 14, 2017 | 866-FULBRIGHT (866-385-2744) |

Requesting Attorney          Mario Alberto Barrera

Tax Identification Number     74-1201087

Revenue and Accounting Center
RAChouston@nortonrosefulbright.com
713-651-5252

**Micah Mathis, Claims Associate**
**Chubb North American Financial Lines Claims**
**Employment Practices Liability**
**10 Exchange Place**
**Jersey City, NJ  07302**

| | Charges USD $ |
|---|---|
| ***Michelle Santos v. Wincor-Nixdorf, Inc.*** | |
| **Charges for professional services rendered to February 28, 2017** | 669.00 |
| **Total Expenses & Services Due** | 669.00 |
| **Previous Balance** | 2,562.26 |
| **Total Invoice Amount Due *Including Previous Balance*** | **$ 3,231.26** |

**Please return this advice with your remittance**
**via Wire Transfer or ACH payment:**                     **OR**          **via Mail:**

| | | |
|---|---|---|
| Account Name | Norton Rose Fulbright US LLP | Norton Rose Fulbright US LLP |
| Bank Name | Bank of America | P.O. Box 844284 |
| Bank Address | Dallas, Texas 75205 | Dallas, Texas |
| Wire Routing Number | 026009593 | 75284-4284 |
| ACH Routing Number | 111000025 | |
| SWIFT Number | BOFAUS3N | |
| Account Number | 488040284929 | |
| References | Matter # 11508992;  Invoice # 11671984 | |

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**Chubb**

| | |
|---|---|
| **Invoice Number** | 11671984 |
| **Matter Number** | 11508992 |
| **Invoice Date** | March 15, 2017 |
| **Invoice Due Date** | April 14, 2017 |

| DATE | NAME | TIME | TASK | ACTIVITY | SERVICES |
|---|---|---|---|---|---|
| 2/13/17 | MA Barrera | .20 | L110 | A108 | Communications with K O'Brien regarding request for extension. |
| 2/15/17 | RL Marr | 1.10 | L110 | A104 | Analyze Plaintiff's Discovery Response and document production and ███████████ |
| 2/17/17 | MA Barrera | .10 | L210 | A108 | Receive and begin reviewing communications from K O'Brien regarding Amended Complaint. |
| 2/21/17 | RL Marr | .50 | L110 | A104 | Analyze Plaintiff's Interrogatory Responses ██████ |
| 2/22/17 | MA Barrera | .40 | L160 | A108 | Communications with K O'Brien regarding scheduling of mediation session. |
| 2/23/17 | MA Barrera | .20 | L160 | A108 | Communications with K O'Brien regarding scheduling of mediation. |
| **Total** | | **2.50** | | | |

**OUTSTANDING INVOICES**

| Date | Invoice | Balance Due |
|---|---|---|
| 02/15/17 | 11664016 | 2,562.26 |
| **Total** | | **2,562.26** |

| **TOTAL INVOICE AMOUNT DUE INCLUDING PREVIOUS BALANCE** | **USD $ 3,231.26** |
|---|---|

**TIMEKEEPER SUMMARY**

| TIMEKEEPER | HOURS | RATE | FEE |
|---|---|---|---|
| Mario Alberto Barrera | 0.90 | 450.00 | 405.00 |
| Rebecca Louise Marr | 1.60 | 165.00 | 264.00 |
| **Total** | **2.50** | | **669.00** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 17

# INVOICE

**NORTON ROSE FULBRIGHT**

**Norton Rose Fulbright US LLP**
300 Convent Street, Suite 2100
San Antonio, Texas 78205-3792

| | | |
|---|---|---|
| Invoice Number | 11677554 | |
| Matter Number | 11508992 | |
| Invoice Date | April 13, 2017 | |
| Invoice Due Date | May 13, 2017 | |

Tel        (210) 224-5575
Fax       (210) 270-7205
www.nortonrosefulbright.com
866-FULBRIGHT (866-385-2744)

Requesting Attorney          Mario Alberto Barrera

Tax Identification Number       74-1201087

Revenue and Accounting Center
RAChouston@nortonrosefulbright.com
713-651-5252

**Micah Mathis, Claims Associate**
**Chubb North American Financial Lines Claims**
**Employment Practices Liability**
**10 Exchange Place**
**Jersey City, NJ  07302**

| | Charges USD $ |
|---|---|
| ***Michelle Santos v. Wincor-Nixdorf, Inc.*** | |
| **Charges for professional services rendered to March 31, 2017** | 5,274.00 |
| **Expenses** | 788.81 |
| **Total Expenses & Services Due** | 6,062.81 |
| **Previous Balance** | 669.00 |
| **Total Invoice Amount Due *Including Previous Balance*** | **$ 6,731.81** |

**Please return this advice with your remittance**
**via Wire Transfer or ACH payment:**                    **OR**          via Mail:

| | | | |
|---|---|---|---|
| Account Name | Norton Rose Fulbright US LLP | | Norton Rose Fulbright US LLP |
| Bank Name | Bank of America | | P.O. Box 844284 |
| Bank Address | Dallas, Texas 75205 | | Dallas, Texas |
| Wire Routing Number | 026009593 | | 75284-4284 |
| ACH Routing Number | 111000025 | | |
| SWIFT Number | BOFAUS3N | | |
| Account Number | 488040284929 | | |
| References | Matter # 11508992;  Invoice # 11677554 | | |

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**Chubb**

| | |
|---|---|
| **Invoice Number** | 11677554 |
| **Matter Number** | 11508992 |
| **Invoice Date** | April 13, 2017 |
| **Invoice Due Date** | May 13, 2017 |

| DATE | NAME | TIME | TASK | ACTIVITY | SERVICES |
|---|---|---|---|---|---|
| 3/2/17 | MA Barrera | .30 | L160 | A108 | Communications with K O'Brien regarding scheduling of mediation. |
| 3/4/17 | MA Barrera | .20 | L160 | A106 | Communications with M Pena and M Mathis regarding status of case and scheduling of mediation. |
| 3/5/17 | MA Barrera | .40 | L160 | A106 | Communications with M Pena regarding scheduling of mediation. |
| 3/5/17 | MA Barrera | .10 | L160 | A108 | Communications with K O'Brien regarding scheduling of mediation. |
| 3/5/17 | MA Barrera | .50 | L210 | A104 | Finish reviewing proposed Amended Complaint and prepare outline of same. |
| 3/6/17 | MA Barrera | .50 | L160 | A106 | Communications with K O'Brien, W Archer, M Pena and M Mathis regarding scheduling of mediation. |
| 3/9/17 | MA Barrera | .40 | L210 | A108 | Communications with K O'Brien regarding Plaintiff's proposed Amended Complaint. |
| 3/17/17 | MA Barrera | .20 | L160 | A106 | Communications with M Pena regarding status of scheduled mediation. |
| 3/17/17 | MA Barrera | .10 | L320 | A108 | Communications with K O'Brien regarding supplemental production. |
| 3/20/17 | MA Barrera | 3.00 | L160 | A101 | Finish reviewing file material and preparing for scheduled mediation. |
| 3/20/17 | MA Barrera | 3.80 | L160 | A109 | Travel to Austin for scheduled mediation (no charge); attend and participate at same including communications with M Mathis. |
| 3/20/17 | MA Barrera | .50 | L160 | A106 | Final communications with M Pena and M Mathis regarding mediation. |
| 3/20/17 | MA Barrera | 1.50 | L160 | TV | (No Charge) Return to San Antonio. |
| 3/20/17 | MA Barrera | .80 | L160 | A106 | Prepare and revise follow up e-mail to M Mathis regarding mediation opening conference. |
| 3/21/17 | MA Barrera | .70 | L210 | A108 | Communications with K O'Brien regarding D Matthews regarding proposed Joint Stipulation of Dismissal, Staffmark settlement and possible amendment of Scheduling Order; follow up communications with K O'Brien and M Pena regarding same. |
| 3/24/17 | RL Marr | .60 | L110 | A104 | Analyze documents produced by Plaintiff and update cast of characters and chronology of events. |
| **Total** | | **13.60** | | | |

**EXPENSES**

| Code | Description | Amount |
|---|---|---|
| E110 | Out-of-town travel | 88.81 |
| E121 | Arbitrators/mediators | 700.00 |
| **Total** | | **788.81** |

36646345.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**Chubb**
**Invoice Number**          11677554
**Matter Number**          11508992
**Invoice Date**          April 13, 2017
**Invoice Due Date**          May 13, 2017

## OUTSTANDING INVOICES

| Date | Invoice | Balance Due |
|------|---------|-------------|
| 03/16/17 | 11671984 | 669.00 |
| **Total** | | **669.00** |

| TOTAL INVOICE AMOUNT DUE INCLUDING PREVIOUS BALANCE | USD $ 6,731.81 |
|------|------|

## TIMEKEEPER SUMMARY

| TIMEKEEPER | HOURS | RATE | FEE |
|------------|-------|------|-----|
| Mario Alberto Barrera | 11.50 | 450.00 | 5,175.00 |
| Rebecca Louise Marr | 0.60 | 165.00 | 99.00 |
| Mario Alberto Barrera | 1.50 | 0.00 | 0.00 |
| **Total** | **13.60** | | **5,274.00** |

36646345.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 18

# INVOICE

**NORTON ROSE FULBRIGHT**

**Norton Rose Fulbright US LLP**
300 Convent Street, Suite 2100
San Antonio, Texas 78205-3792

| | | |
|---|---|---|
| Invoice Number | 11685382 | Tel     (210) 224-5575 |
| Matter Number | 11508992 | Fax     (210) 270-7205 |
| Invoice Date | May 17, 2017 | www.nortonrosefulbright.com |
| Invoice Due Date | June 16, 2017 | 866-FULBRIGHT (866-385-2744) |

Requesting Attorney          Mario Alberto Barrera

Tax Identification Number      74-1201087

Revenue and Accounting Center
RAChouston@nortonrosefulbright.com
713-651-5252

**Micah Mathis, Claims Associate**
**Chubb North American Financial Lines Claims**
**Employment Practices Liability**
**10 Exchange Place**
**Jersey City, NJ  07302**

| | Charges USD |
|---|---|
| *Michelle Santos v. Wincor-Nixdorf, Inc.* | |
| **Charges for professional services rendered to April 30, 2017** | 1,198.50 |
| **Total Expenses & Services Due** | **$ 1,198.50** |
| **LESS: Advances applied for services rendered** | (1,198.50) |
| **Previous Balance** | 6,062.81 |
| **Total Invoice Amount Due *Including Previous Balance*** | *$ 6,062.81* |

**Please return this advice with your remittance**
**via Wire Transfer or ACH payment:**                    **OR**          via Mail:

| | | |
|---|---|---|
| Account Name | Norton Rose Fulbright US LLP | Norton Rose Fulbright US LLP |
| Bank Name | HSBC Bank USA, N.A. | Dept 2613 |
| Bank Address | 452 Fifth Avenue Branch | PO Box 122613 |
| | New York, NY 10018 | Dallas, Texas 75312-2613 |
| Account Number | 827023227 | |
| Wire Routing Number | 021001088 | |
| ACH Routing Number | 022000020 | |
| SWIFT Address | MRMDUS33 | |
| CHIPS ABA | 0108 | |
| References | Matter # 11508992;  Invoice # 11685382 | |

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**Chubb**
**Invoice Number**     11685382
**Matter Number**      11508992
**Invoice Date**       May 17, 2017
**Invoice Due Date**   June 16, 2017

| DATE | NAME | TIME | TASK | ACTIVITY | SERVICES |
|------|------|------|------|----------|----------|
| 4/12/17 | MA Barrera | .50 | L110 | A108 | Communications with K O'Brien regarding status of case including need to extend deadlines. |
| 4/14/17 | RL Marr | 1.90 | L110 | A104 | ██████████████████████████████████████ . |
| 4/17/17 | MA Barrera | .10 | L250 | A108 | Prepare e-mail to K O'Brien regarding status of case including filing Motion for Extension. |
| 4/18/17 | MA Barrera | .20 | L250 | A108 | Communications with K O'Brien regarding proposed Motion for Extension of Deadlines. |
| 4/19/17 | SJ Romero | .60 | L250 | A103 | Prepare draft Joint Motion and Order to Extend Deadlines. |
| 4/20/17 | MA Barrera | .10 | L110 | A108 | Receive and review correspondence from K O'Brien regarding scheduling. |
| 4/24/17 | MA Barrera | .20 | L250 | A108 | Communications with K O'Brien regarding proposed Joint Motion for Extension. |
| 4/25/17 | MA Barrera | .20 | L250 | A108 | Communications with K O'Brien regarding Joint Motion for Extension. |
| 4/26/17 | MA Barrera | .20 | L210 | A106 | Communications with M Pena and M Mathis regarding Amended Scheduling Order. |
| **Total** | | **4.00** | | | |

**OUTSTANDING INVOICES**

| Date | Invoice | Balance Due |
|------|---------|-------------|
| 04/14/17 | 11677554 | 6,062.81 |
| **Total** | | **6,062.81** |

| TOTAL INVOICE AMOUNT DUE INCLUDING PREVIOUS BALANCE | $ 6,062.81 |
|------------------------------------------------------|------------|

**TIMEKEEPER SUMMARY**

| TIMEKEEPER | HOURS | RATE | FEE |
|------------|-------|------|-----|
| Mario Alberto Barrera | 1.50 | 450.00 | 675.00 |
| Stephen J. Romero | 0.60 | 350.00 | 210.00 |
| Rebecca Louise Marr | 1.90 | 165.00 | 313.50 |
| **Total** | **4.00** | | **1,198.50** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 19

# INVOICE

**NORTON ROSE FULBRIGHT**

**Norton Rose Fulbright US LLP**
300 Convent Street, Suite 2100
San Antonio, Texas 78205-3792
Tel       (210) 224-5575
Fax      (210) 270-7205
www.nortonrosefulbright.com
866-FULBRIGHT (866-385-2744)

| | |
|---|---|
| Invoice Number | 11691304 |
| Matter Number | 11508992 |
| Invoice Date | June 14, 2017 |
| Invoice Due Date | July 14, 2017 |

Requesting Attorney          Mario Alberto Barrera

Tax Identification Number      74-1201087

Revenue and Accounting Center
RAChouston@nortonrosefulbright.com
713-651-5252

**Micah Mathis, Claims Associate**
**Chubb North American Financial Lines Claims**
**Employment Practices Liability**
**10 Exchange Place**
**Jersey City, NJ  07302**

| | Charges USD |
|---|---|
| *Michelle Santos v. Wincor-Nixdorf, Inc.* | |
| Charges for professional services rendered to May 31, 2017 | 835.00 |
| **Total Expenses & Services Due** | **$ 835.00** |
| Previous Balance | 6,062.81 |
| **Total Invoice Amount Due** *Including Previous Balance* | *$ 6,897.81* |

**Please return this advice with your remittance**
**via Wire Transfer or ACH payment:**          **OR**          **via Mail:**

| | | |
|---|---|---|
| Account Name | Norton Rose Fulbright US LLP | Norton Rose Fulbright US LLP |
| Bank Name | HSBC Bank USA, N.A. | Dept 2613 |
| Bank Address | 452 Fifth Avenue Branch | PO Box 122613 |
| | New York, NY 10018 | Dallas, Texas 75312-2613 |
| Account Number | 827023227 | |
| Wire Routing Number | 021001088 | |
| ACH Routing Number | 022000020 | |
| SWIFT Address | MRMDUS33 | |
| CHIPS ABA | 0108 | |
| References | Matter # 11508992;  Invoice # 11691304 | |

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**Chubb**

| | |
|---|---|
| **Invoice Number** | 11691304 |
| **Matter Number** | 11508992 |
| **Invoice Date** | June 14, 2017 |
| **Invoice Due Date** | July 14, 2017 |

| DATE | NAME | TIME | TASK | ACTIVITY | SERVICES |
|---|---|---|---|---|---|
| 5/1/17 | MA Barrera | .20 | L110 | A108 | Prepare and revise e-mail to K O'Brien regarding status of case. |
| 5/2/17 | MA Barrera | .40 | L210 | A108 | Communications with K O'Brien regarding status of case and proposed Stipulation of Dismissal. |
| 5/2/17 | MA Barrera | .10 | L110 | A106 | Communications with M Pena and M Mathis regarding proposed dismissal of D Mathews without prejudice. |
| 5/2/17 | SJ Romero | .20 | L210 | A104 | Review proposed Stipulation of Dismissal. |
| 5/3/17 | MA Barrera | .10 | L110 | A106 | Communications with M Pena regarding proposed dismissal of Dwithout prejudice. |
| 5/5/17 | MA Barrera | .10 | L250 | A106 | Communications with M Mathis regarding proposed Motion to Dismiss D Mathews. |
| 5/8/17 | MA Barrera | .20 | L210 | A106 | Communications with M Mathis regarding proposed Joint Stipulation of Dismissal for D Mathews. |
| 5/8/17 | MA Barrera | .20 | L210 | A108 | Communications with K O'Brien regarding proposed Joint Stipulation of Dismissal for D Mathews. |
| 5/9/17 | MA Barrera | .10 | L210 | A108 | Communications with K O'Brien regarding proposed Stipulation of Dismissal of D Mathews. |
| 5/9/17 | MA Barrera | .10 | L210 | A106 | Communications with M Mathis regarding proposed Stipulation of Dismissal of D Mathews. |
| 5/16/17 | MA Barrera | .10 | L210 | A104 | Receive and review Order dismissing D Mathews from case. |
| 5/25/17 | MA Barrera | .10 | L310 | A108 | Communications with K O'Brien regarding status of Plaintiff's supplementation of discovery. |
| **Total** | | **1.90** | | | |

**OUTSTANDING INVOICES**

| Date | Invoice | Balance Due |
|---|---|---|
| 04/14/17 | 11677554 | 6,062.81 |
| **Total** | | **6,062.81** |

| | |
|---|---|
| **TOTAL INVOICE AMOUNT DUE INCLUDING PREVIOUS BALANCE** | **$ 6,897.81** |

**TIMEKEEPER SUMMARY**

| TIMEKEEPER | HOURS | RATE | FEE |
|---|---|---|---|
| Mario Alberto Barrera | 1.70 | 450.00 | 765.00 |
| Stephen J. Romero | 0.20 | 350.00 | 70.00 |
| **Total** | **1.90** | | **835.00** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 20

# INVOICE

**NORTON ROSE FULBRIGHT**

**Norton Rose Fulbright US LLP**
300 Convent Street, Suite 2100
San Antonio, Texas 78205-3792

| | | |
|---|---|---|
| Invoice Number | 11697642 | Tel  (210) 224-5575 |
| Matter Number | 11508992 | Fax  (210) 270-7205 |
| Invoice Date | July 15, 2017 | www.nortonrosefulbright.com |
| Invoice Due Date | August 14, 2017 | 866-FULBRIGHT (866-385-2744) |

Requesting Attorney          Mario Alberto Barrera          Tax Identification Number     74-1201087

Revenue and Accounting Center
RAChouston@nortonrosefulbright.com
713-651-5252

**Micah Mathis, Claims Associate**
**Chubb North American Financial Lines Claims**
**Employment Practices Liability**
**10 Exchange Place**
**Jersey City, NJ  07302**

| | Charges USD |
|---|---|
| *Michelle Santos v. Wincor-Nixdorf, Inc.* | |
| **Charges for professional services rendered to June 30, 2017** | 365.00 |
| **Total Expenses & Services Due** | **$ 365.00** |
| **Previous Balance** | 835.00 |
| **Total Invoice Amount Due *Including Previous Balance*** | *$ 1,200.00* |

**Please return this advice with your remittance**
**via Wire Transfer or ACH payment:**                    **OR**          **via Mail:**

| | | |
|---|---|---|
| Account Name | Norton Rose Fulbright US LLP | Norton Rose Fulbright US LLP |
| Bank Name | HSBC Bank USA, N.A. | Dept 2613 |
| Bank Address | 452 Fifth Avenue Branch | PO Box 122613 |
| | New York, NY 10018 | Dallas, Texas 75312-2613 |
| Account Number | 827023227 | |
| Wire Routing Number | 021001088 | |
| ACH Routing Number | 022000020 | |
| SWIFT Address | MRMDUS33 | |
| CHIPS ABA | 0108 | |
| References | Matter # 11508992;  Invoice # 11697642 | |

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**Chubb**

| | |
|---|---|
| **Invoice Number** | 11697642 |
| **Matter Number** | 11508992 |
| **Invoice Date** | July 15, 2017 |
| **Invoice Due Date** | August 14, 2017 |

| DATE | NAME | TIME | TASK | ACTIVITY | SERVICES |
|---|---|---|---|---|---|
| 6/8/17 | MA Barrera | .40 | L310 | A106 | Communications with K O'Brien regarding status of Plaintiff's supplementation and scheduling of Plaintiff's deposition. |
| 6/14/17 | MA Barrera | .10 | L320 | A104 | Receive and begin reviewing Plaintiff's supplemental production. |
| 6/14/17 | SJ Romero | .40 | L320 | A104 | Review Plaintiff's document production. |
| **Total** | | **0.90** | | | |

**OUTSTANDING INVOICES**

| Date | Invoice | Balance Due |
|---|---|---|
| 06/15/17 | 11691304 | 835.00 |
| **Total** | | **835.00** |

| | |
|---|---|
| **TOTAL INVOICE AMOUNT DUE INCLUDING PREVIOUS BALANCE** | **$ 1,200.00** |

**TIMEKEEPER SUMMARY**

| TIMEKEEPER | HOURS | RATE | FEE |
|---|---|---|---|
| Mario Alberto Barrera | 0.50 | 450.00 | 225.00 |
| Stephen J. Romero | 0.40 | 350.00 | 140.00 |
| **Total** | **0.90** | | **365.00** |

36796996.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 21

# INVOICE

**NORTON ROSE FULBRIGHT**

**Norton Rose Fulbright US LLP**
300 Convent Street, Suite 2100
San Antonio, Texas 78205-3792

| | | |
|---|---|---|
| Invoice Number | 11706776 | Tel    (210) 224-5575 |
| Matter Number | 11508992 | Fax   (210) 270-7205 |
| Invoice Date | August 15, 2017 | www.nortonrosefulbright.com |
| Invoice Due Date | September 14, 2017 | 866-FULBRIGHT (866-385-2744) |

| | | |
|---|---|---|
| Requesting Attorney | Mario Alberto Barrera | Tax Identification Number   74-1201087 |

Revenue and Accounting Center
RAChouston@nortonrosefulbright.com
713-651-5252

**Micah Mathis, Claims Associate**
**Chubb North American Financial Lines Claims**
**Employment Practices Liability**
**10 Exchange Place**
**Jersey City, NJ  07302**

|  | Charges USD |
|---|---|
| ***Michelle Santos v. Wincor-Nixdorf, Inc.*** | |
| **Charges for professional services rendered to July 31, 2017** | 4,375.00 |
| **Total Expenses & Services Due** | **$ 4,375.00** |
| **LESS: Advances applied for services rendered** | (1,362.26) |
| **Total Invoice Amount Due** | **$ 3,012.74** |

**Please return this advice with your remittance**
**via Wire Transfer or ACH payment:**         **OR**         **via Mail:**

| | | |
|---|---|---|
| Account Name | Norton Rose Fulbright US LLP | Norton Rose Fulbright US LLP |
| Bank Name | HSBC Bank USA, N.A. | Dept 2613 |
| Bank Address | 452 Fifth Avenue Branch | PO Box 122613 |
| | New York, NY 10018 | Dallas, Texas 75312-2613 |
| Account Number | 827023227 | |
| Wire Routing Number | 021001088 | |
| ACH Routing Number | 022000020 | |
| SWIFT Address | MRMDUS33 | |
| CHIPS ABA | 0108 | |
| References | Matter # 11508992;  Invoice # 11706776 | |

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**Chubb**

| | |
|---|---|
| **Invoice Number** | 11706776 |
| **Matter Number** | 11508992 |
| **Invoice Date** | August 15, 2017 |
| **Invoice Due Date** | September 14, 2017 |

| DATE | NAME | TIME | TASK | ACTIVITY | SERVICES |
|---|---|---|---|---|---|
| 7/11/17 | MA Barrera | .20 | L110 | A106 | Communications with M Mathis regarding status of case. |
| 7/11/17 | MA Barrera | .10 | L310 | A104 | Receive and begin reviewing Plaintiff's First Set of Interrogatories and Requests for Production. |
| 7/11/17 | SJ Romero | .50 | L310 | A104 | Review Plaintiff's discovery requests. |
| 7/12/17 | MA Barrera | 1.20 | L310 | A104 | Review and analyze Plaintiff's written discovery together with related file material and prepare detailed e-mail to M Pena regarding same. |
| 7/17/17 | MA Barrera | .20 | L110 | A108 | Communications with M Vinson regarding scheduled conference call. |
| 7/19/17 | MA Barrera | 1.20 | L110 | A106 | Communications with M Pena, M Vinson, J Stark and K Starr regarding background information on case and status of case. |
| 7/19/17 | MA Barrera | .10 | L110 | A106 | Prepare follow up e-mail to M Pena regarding Order denying Motion to Join. |
| 7/19/17 | MA Barrera | .20 | L110 | A104 | Review file material in preparation for scheduled conference call. |
| 7/20/17 | MA Barrera | .20 | L110 | A106 | Communications with M Pena regarding M McLaren. |
| 7/20/17 | MA Barrera | .50 | L110 | A104 | Review file material and prepare e-mail to M Pena regarding same. |
| 7/24/17 | MA Barrera | .10 | L330 | A101 | Begin reviewing EEOC and TWC files in preparation for Plaintiff's scheduled deposition. |
| 7/27/17 | MA Barrera | .30 | L110 | A106 | Communications with M Vinson regarding file material to be loaded onto cloud sharing site. |
| 7/27/17 | SJ Romero | 1.80 | L310 | A103 | Prepare draft discover responses. |
| 7/28/17 | MA Barrera | .20 | L330 | A108 | Communications with K O'Brien regarding scheduling of Plaintiff's deposition. |
| 7/28/17 | MA Barrera | .30 | L320 | A106 | Communications with M Vinson regarding document production. |
| 7/28/17 | SJ Romero | .40 | L310 | A103 | Prepare revised Responses to Interrogatories. |
| 7/31/17 | MA Barrera | .80 | L330 | A108 | Communications with K O'Brien regarding scheduling of Plaintiff's deposition. |
| 7/31/17 | MA Barrera | .10 | L330 | A104 | Review and revise Notice of Deposition. |
| 7/31/17 | MA Barrera | .10 | L330 | A108 | Follow up communications with K O'Brien regarding Notice of Deposition to Plaintiff. |
| 7/31/17 | MA Barrera | .30 | L330 | A106 | Communications with M Pena and J Stark regarding Notice of Deposition to Plaintiff. |
| 7/31/17 | MA Barrera | .80 | L320 | A106 | Communications with M Vinson regarding document production. |
| 7/31/17 | JI Hughes | .50 | L110 | A103 | Prepare draft motion to substitute counsel [J. Hughes for S. Romero] and propose order. |
| 7/31/17 | JI Hughes | .80 | L240 | A104 | Review pleadings, motions, and orders to date, and begin considering bases for summary judgment. |
| **Total** | | **10.90** | | | |

36834200.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**Chubb**

| | |
|---|---|
| **Invoice Number** | 11706776 |
| **Matter Number** | 11508992 |
| **Invoice Date** | August 15, 2017 |
| **Invoice Due Date** | September 14, 2017 |

| TOTAL INVOICE AMOUNT DUE | $ 3,012.74 |
|---|---|

**TIMEKEEPER SUMMARY**

| TIMEKEEPER | HOURS | RATE | FEE |
|---|---|---|---|
| Mario Alberto Barrera | 6.90 | 450.00 | 3,105.00 |
| Stephen J. Romero | 2.70 | 350.00 | 945.00 |
| James Ivan Hughes | 1.30 | 250.00 | 325.00 |
| **Total** | **10.90** | | **4,375.00** |

36834200.1

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 22

# NORTON ROSE FULBRIGHT

| | |
|---|---|
| **Invoice Number** | 9495002807 |
| **Matter Number** | 1000351698 |
| **Invoice Date** | November 02, 2017 |
| **NRF Contact** | Mario A. Barrera |
| **Your Reference** | JY15J0479094 |

Norton Rose Fulbright US LLP
300 Convent Street, Suite 2100
San Antonio TX  78205

Tel: +1 210-224-5575

Fax: +1 210-270-7205

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**Micah Mathis, Claims Associate
Chubb North American Financial Lines Claims
Employment Practices Liability
10 Exchange Place
Jersey City, NJ 073020**

**Michelle Santos v. Wincor-Nixdorf, Inc.**

Professional Services Rendered to September 30, 2017

Charges
USD

**SUMMARY**

| | |
|---|---|
| Fees | 2,145.00 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD    2,145.00** |

**Payable Upon Receipt**
**PAYMENT INFORMATION - Please reference the invoice number when remitting payment.**

**This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613**

**This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.**



| Invoice Date | November 02, 2017 | Invoice Number | 9495002807 | Page 2 |
| --- | --- | --- | --- | --- |
| Matter Description | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| Matter Number | 1000351698 | | | |

---

Michelle Santos v. Wincor-Nixdorf, Inc.

**TIME DETAILS**

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 09/06/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L330 | A108 | Communications with K O'Brien regarding scheduling of additional |
| 09/19/2017 | Hughes, J | 0.60 | 250.00 | 150.00 | L250 | A102 | ███████████ |
| 09/20/2017 | Hughes, J | 0.80 | 250.00 | 200.00 | L250 | A104 | Draft summary of authority and strategy for ██████████ |
| 09/23/2017 | Barrera, M | 0.60 | 450.00 | 270.00 | L330 | A108 | nd communications with K O'Brien regarding scheduling of remaining depositions. |
| 09/29/2017 | Barrera, M | 0.10 | 450.00 | 45.00 | L320 | A104 | Review proposed production of documents and outline same. |
| 09/29/2017 | Barrera, M | 0.10 | 450.00 | 45.00 | L330 | A108 | Communications with K O'Brien regarding scheduling of remaining depositions. |
| 09/29/2017 | Barrera, M | 1.10 | 450.00 | 495.00 | L320 | A104 | Review proposed production of documents and outline same. |
| 09/30/2017 | Hughes, J | 1.80 | 250.00 | 450.00 | L250 | A103 | Draft motion to designate Staffmark as responsible third party. |
| 09/30/2017 | Hughes, J | 1.60 | 250.00 | 400.00 | L320 | A104 | Continue revising document production. |
| **TOTAL** | | **6.90** | | **2,145.00** | | | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | November 02, 2017 | **Invoice Number** | 9495002807 | **Page 3** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| **Matter Number** | 1000351698 | | | |

**Task Code Summary**

**L250-Other Written Motions and Submissions**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 3.20 | 250.00 | 800.00 |

**L320-Document Production**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 1.20 | 450.00 | 540.00 |
| Hughes, J | 1.60 | 250.00 | 400.00 |

**L330-Depositions**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 0.90 | 450.00 | 405.00 |

**TOTAL**

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 23

**INVOICE**

| | |
|---|---|
| **Invoice Number** | 9495006509 |
| **Matter Number** | 1000351698 |
| **Invoice Date** | November 20, 2017 |
| **NRF Contact** | Mario A. Barrera |
| **Your Reference** | JY15J0479094 |

^
NORTON ROSE FULBRIGHT

Norton Rose Fulbright US LLP
300 Convent Street, Suite 2100
San Antonio TX 78205

Tel: +1 210-224-5575

Fax: +1 210-270-7205

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**Micah Mathis, Claims Associate**
**Chubb North American**
**Financial Lines Claims**
**10 EXCHANGE PL**
**JERSEY CITY NJ  07302-3918**

**Michelle Santos v. Wincor-Nixdorf, Inc.**

Professional Services Rendered to October 31, 2017

Charges
USD

**SUMMARY**

| | | |
|---|---|---|
| Fees | | 5,356.50 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD** | **5,356.50** |

**Payable in 30 days**
**PAYMENT INFORMATION - Please reference the invoice number when remitting payment.**

**This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South,
Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 |
Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613**

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

# NORTON ROSE FULBRIGHT

| Invoice Date | November 20, 2017 | | Invoice Number | 9495006509 | Page 2 |
| --- | --- | --- | --- | --- | --- |
| Matter Description | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | |
| Matter Number | 1000351698 | | | | |

Michelle Santos v. Wincor-Nixdorf, Inc.

**TIME DETAILS**

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 10/01/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L320 | A104 | Continue reviewing proposed document production. |
| 10/02/2017 | Barrera, M | 1.00 | 450.00 | 450.00 | L320 | A104 | Continue reviewing and analyzing proposed document production. |
| 10/02/2017 | Hughes, J | 0.50 | 250.00 | 125.00 | L320 | A103 | Review production and comments from M. Barrera, identify further documents to check and next steps to prepare for production. |
| 10/02/2017 | Hughes, J | 0.80 | 250.00 | 200.00 | L240 | A102 | Review recent cases on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ in 5th Circuit. |
| 10/03/2017 | Barrera, M | 0.60 | 450.00 | 270.00 | L320 | A104 | Review proposed document production. |
| 10/03/2017 | Duncum, A | 1.70 | 165.00 | 280.50 | L320 | A103 | Prepare responsive documents for production to Plaintiff's counsel. |
| 10/03/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L320 | A103 | Draft email to M. Vinson ▮▮▮▮▮▮▮▮▮▮▮▮ |
| 10/03/2017 | Hughes, J | 4.60 | 250.00 | 1,150.00 | L320 | A104 | Review document production and revise designations to correct requests for production; identify email requiring follow-up clarification ▮▮▮▮▮▮▮ |
| 10/04/2017 | Barrera, M | 0.30 | 450.00 | 135.00 | L320 | A104 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 10/05/2017 | Duncum, A | 0.40 | 165.00 | 66.00 | L110 | A104 | Review Plaintiff's document production in attempt to identify attachments to specific email. |
| 10/05/2017 | Hughes, J | 1.80 | 250.00 | 450.00 | L320 | A104 | Review and revise document production. |
| 10/06/2017 | Barrera, M | 1.10 | 450.00 | 495.00 | L320 | A104 | Review and finalize proposed document production to Plaintiff. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Invoice Date** | November 20, 2017 | | | | **Invoice Number** | 9495006509 | **Page 3** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | | | |
| **Matter Number** | 1000351698 | | | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
|---|---|---|---|---|---|---|---|
| 10/06/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L320 | A108 | Communications with K O'Brien regarding document production and extension of discovery deadline. |
| 10/06/2017 | Duncum, A | 0.50 | 165.00 | 82.50 | L320 | A103 | Revise document production and finalize for service on Plaintiff's counsel. |
| 10/06/2017 | Duncum, A | 0.50 | 165.00 | 82.50 | L390 | A104 | Prepare log of privileged documents and finalize for service on Plaintiff's counsel. |
| 10/06/2017 | Hughes, J | 0.20 | 250.00 | 50.00 | L310 | A103 | Revise privilege log. |
| 10/09/2017 | Barrera, M | 0.40 | 450.00 | 180.00 | L300 | A108 | Communications with K O'Brien regarding extension of discovery and dispositive motion deadlines. |
| 10/09/2017 | Barrera, M | 0.30 | 450.00 | 135.00 | L320 | A104 | Review and analyze incomplete e-mail and attachments for possible production. |
| 10/09/2017 | Duncum, A | 0.50 | 165.00 | 82.50 | L110 | A104 | Analyze email and attachments received from client and attempt to determine whether files that will not open are corrupt or can be recovered for purposes of potential production to Plaintiff's counsel. |
| 10/09/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L320 | A104 | Draft follow-up request to M. Vinson regarding same. |
| 10/09/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L320 | A104 | |
| 10/10/2017 | Duncum, A | 1.80 | 165.00 | 297.00 | L320 | A104 | Review Wincor's document production |
| 10/10/2017 | Duncum, A | 1.70 | 165.00 | 280.50 | L320 | A104 | Review documents produced by Plaintiff and |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NÔRTON ROSE FULBRIGHT

| | | |
|---|---|---|
| **Invoice Date** | November 20, 2017 | **Invoice Number** 9495006509 **Page 4** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | |
| **Matter Number** | 1000351698 | |

| <u>DATE</u> | <u>NAME</u> | <u>HOURS</u> | <u>RATE</u> | <u>AMOUNT</u> | TASK | <u>ACTIVITY CODE</u> | <u>NARRATIVE</u> |
|---|---|---|---|---|---|---|---|
| 10/12/2017 | Barrera, M | 0.10 | 450.00 | 45.00 | L330 | A108 | prepare production tracking log with key information about documents. |
| 10/17/2017 | Hughes, J | 0.40 | 250.00 | 100.00 | L250 | A103 | Communications with K O'Brien regarding extension of discovery deadline and scheduling of last round of depositions. Draft motion to extend discovery and summary judgment deadlines per parties' agreement. |
| 10/18/2017 | Barrera, M | 0.10 | 450.00 | 45.00 | L350 | A103 | Review and revise proposed Motion for Extension. |
| 10/18/2017 | Hughes, J | 0.30 | 250.00 | 75.00 | L250 | A103 | Revise motion to extend deadlines. |
| 10/18/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L250 | A108 | Communicate with opposing counsel regarding extension of deadlines. |
| **TOTAL** | | **20.40** | | **5,356.50** | | | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | November 20, 2017 | Invoice Number | 9495006509 | Page 5 |
|---|---|---|---|---|
| Matter Description | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| Matter Number | 1000351698 | | | |

## Task Code Summary

### L110-Fact Investigation/Development

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Duncum, A | 0.90 | 165.00 | 148.50 |

### L240-Dispositive Motions

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 0.80 | 250.00 | 200.00 |

### L250-Other Written Motions and Submissions

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 0.80 | 250.00 | 200.00 |

### L300-DISCOVERY

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 0.40 | 450.00 | 180.00 |

### L310-Written Discovery

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 0.20 | 250.00 | 50.00 |

### L320-Document Production

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 3.70 | 450.00 | 1,665.00 |
| Duncum, A | 5.70 | 165.00 | 940.50 |
| Hughes, J | 7.20 | 250.00 | 1,800.00 |

### L330-Depositions

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | November 20, 2017 | **Invoice Number** | 9495006509 | **Page 6** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| **Matter Number** | 1000351698 | | | |

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 0.10 | 450.00 | 45.00 |

**L350-Discovery Motions**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 0.10 | 450.00 | 45.00 |

**L390-Other Discovery**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Duncum, A | 0.50 | 165.00 | 82.50 |

**TOTAL**

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 24

# INVOICE

| | |
|---|---|
| **Invoice Number** | 9495013889 |
| **Matter Number** | 1000351698 |
| **Invoice Date** | December 27, 2017 |
| **NRF Contact** | Mario A. Barrera |
| **Your Reference** | JY15J0479094 |

## NORTON ROSE FULBRIGHT

Norton Rose Fulbright US LLP
300 Convent Street, Suite 2100
San Antonio TX 78205

Tel: +1 210-224-5575

Fax: +1 210-270-7205

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**Micah Mathis, Claims Associate**
**Chubb North American**
**Financial Lines Claims**
**10 EXCHANGE PL**
**JERSEY CITY NJ  07302-3918**

**Michelle Santos v. Wincor-Nixdorf, Inc.**

Professional Services Rendered to November 30, 2017

Charges
USD

## SUMMARY

| | | |
|---|---|---|
| Fees | | 8,520.50 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD** | **8,520.50** |

**Payable in 30 days**
**PAYMENT INFORMATION - Please reference the invoice number when remitting payment.**

**This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613**

**This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.**

# NORTON ROSE FULBRIGHT

| Invoice Date | December 27, 2017 | | Invoice Number | 9495013889 | Page 2 |
|---|---|---|---|---|---|
| Matter Description | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | |
| Matter Number | 1000351698 | | | | |

Michelle Santos v. Wincor-Nixdorf, Inc.

**TIME DETAILS**

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
|---|---|---|---|---|---|---|---|
| 11/13/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L330 | A108 | Communications with H Johnson regarding scheduling of depositions. |
| 11/13/2017 | Barrera, M | 0.40 | 450.00 | 180.00 | L330 | A106 | Communications with M Pena regarding scheduling of depositions |
| 11/13/2017 | Hughes, J | 0.50 | 250.00 | 125.00 | L330 | A101 | |
| 11/13/2017 | Hughes, J | 0.30 | 250.00 | 75.00 | L330 | A106 | Prepare for and call D. Mathews regarding deposition prep. |
| 11/13/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L330 | A101 | Contact Staffmark attorney regarding C. Lyons deposition. |
| 11/14/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L330 | A108 | Communicate with opposing counsel regarding deposition dates. |
| 11/14/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L330 | A106 | Communicate with client regarding depositions. |
| 11/16/2017 | Barrera, M | 0.30 | 450.00 | 135.00 | L330 | A106 | Communications with D Mathews regarding rescheduling of witness deposition preparation meeting. |
| 11/16/2017 | Hughes, J | 0.20 | 250.00 | 50.00 | L330 | A106 | Communicate with D. Mathews regarding deposition. |
| 11/16/2017 | Hughes, J | 0.50 | 250.00 | 125.00 | L330 | A104 | Review prior communications and documentation of D. Mathews status in case in preparation for upcoming depo prep. |
| 11/17/2017 | Barrera, M | 0.30 | 450.00 | 135.00 | L330 | A106 | Communications with D Mathews regarding rescheduling of deposition preparation meeting. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# ^NORTON ROSE FULBRIGHT

| | | |
|---|---|---|
| **Invoice Date** | December 27, 2017 | |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | |
| **Matter Number** | 1000351698 | |

| | | | |
|---|---|---|---|
| **Invoice Number** | 9495013889 | **Page 3** |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
|---|---|---|---|---|---|---|---|
| 11/20/2017 | Barrera, M | 0.30 | 450.00 | 135.00 | L330 | A106 | Communications with M Pena regarding scheduled meeting with D Mathews to prepare for deposition; communications with D Mathews regarding same. |
| 11/20/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L330 | A105 | Communications with J Hughes regarding scheduling of meeting with D Mathews. |
| 11/20/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L160 | A106 | Communications with M Pena regarding status of billings and retention vis-a-vis settlement. |
| 11/21/2017 | Barrera, M | 0.70 | 450.00 | 315.00 | L330 | A106 | Communications with D Mathews regarding scheduling of deposition preparation meeting. |
| 11/21/2017 | Barrera, M | 0.50 | 450.00 | 225.00 | L330 | A108 | Communications with K O'Brien and H Johnson regarding status of C Lyons and scheduling of deposition. |
| 11/21/2017 | Hughes, J | 0.20 | 250.00 | 50.00 | L330 | A106 | Review email from D. Mathews regarding deposition prep., draft response email ███████████ |
| 11/22/2017 | Barrera, M | 0.70 | 450.00 | 315.00 | L310 | A104 | Review and revise Defendant's Disclosures. (.7) |
| 11/22/2017 | Barrera, M | 0.30 | 450.00 | 135.00 | L320 | A104 | Review supplemental production of documents. (.3) |
| 11/22/2017 | Duncum, A | 0.20 | 165.00 | 33.00 | L310 | A102 | Research D. Mathews position with Wincor Nixdorf. |
| 11/22/2017 | Duncum, A | 1.50 | 165.00 | 247.50 | L320 | A104 | Review emails for confidential information to be redacted and prepare for production to plaintiff's counsel. |
| 11/22/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L310 | A108 | Prepare email to |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | December 27, 2017 | | | **Invoice Number** | 9495013889 | **Page 4** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | | |
| **Matter Number** | 1000351698 | | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
|---|---|---|---|---|---|---|---|
| | | | | | | | opposing counsel regarding documents and disclosures. |
| 11/22/2017 | Hughes, J | 1.10 | 250.00 | 275.00 | L320 | A104 | Review documents for supplemental production. |
| 11/22/2017 | Hughes, J | 0.20 | 250.00 | 50.00 | L190 | A104 | Review case deadlines and status, plan next steps. |
| 11/22/2017 | Hughes, J | 2.30 | 250.00 | 575.00 | L240 | A104 | Review Santos deposition and exhibits in support of motion for summary judgment. |
| 11/22/2017 | Hughes, J | 1.10 | 250.00 | 275.00 | L240 | A104 | Review pleadings and plaintiff's disclosures in support of motion for summary judgment. |
| 11/22/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L310 | A105 | Discuss disclosures and document production with M. Barrera. |
| 11/22/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L330 | A108 | Correspond with opposing counsel regarding C. Lyons deposition. |
| 11/22/2017 | Hughes, J | 1.40 | 250.00 | 350.00 | L310 | A103 | Prepare witness and expert disclosures. |
| 11/22/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L320 | A105 | Email M. Barrera about possible supplemental production. |
| 11/22/2017 | Hughes, J | 0.60 | 250.00 | 150.00 | L310 | A104 | ███████████████ |
| 11/22/2017 | Hughes, J | 1.40 | 250.00 | 350.00 | L240 | A104 | Review file and pleadings, and begin outlining summary judgment arguments and necessary research. |
| 11/23/2017 | Hughes, J | 0.90 | 250.00 | 225.00 | L240 | A102 | ███████████████ |
| 11/23/2017 | Hughes, J | 2.40 | 250.00 | 600.00 | L240 | A104 | ███████████████ |
| 11/23/2017 | Hughes, J | 0.70 | 250.00 | 175.00 | L310 | A104 | Review Plaintiff's |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Invoice Date** | December 27, 2017 | | | | **Invoice Number** | 9495013889 | **Page 5** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | | | |
| **Matter Number** | 1000351698 | | | | | | |

| **DATE** | **NAME** | **HOURS** | **RATE** | **AMOUNT** | **TASK** | **ACTIVITY CODE** | **NARRATIVE** |
|---|---|---|---|---|---|---|---|
| | | | | | | | discovery responses and identify deficiencies to follow-up on. |
| 11/23/2017 | Hughes, J | 2.40 | 250.00 | 600.00 | L120 | A103 | Begin drafting assessment of strategy and paths to resolution, chances of success with motion for summary judgment. |
| 11/23/2017 | Hughes, J | 2.20 | 250.00 | 550.00 | L120 | A102 | ████████████ |
| 11/27/2017 | Barrera, M | 0.10 | 450.00 | 45.00 | L330 | A107 | Communications with H Johnson regarding C Lyon's last contact information. |
| 11/27/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L330 | A106 | Communications with D Mathews regarding scheduling of meeting to prepare for deposition. |
| 11/28/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L330 | A106 | Communications with M Pena regarding status of case including total spent on fees to date. |
| 11/28/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L330 | A108 | Communications with M Mathis (Chubb) regarding status of case including scheduling of depositions. |
| 11/29/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L190 | A106 | Communications with M Pena regarding fees spent to date. |
| 11/30/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L150 | A106 | Communications with M Pena regarding spreadsheet of case invoices. (.2) |
| 11/30/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L330 | A106 | Communications with M Pena and K Starr regarding C Lyons. |
| 11/30/2017 | Barrera, M | 0.60 | 450.00 | 270.00 | L330 | A106 | Communications with D Mathews regarding file material and scheduling of meeting in preparation for deposition. (.6) |
| 11/30/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L330 | A105 | Communications with J |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | December 27, 2017 | | **Invoice Number** | 9495013889 | **Page 6** |
|---|---|---|---|---|---|
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | |
| **Matter Number** | 1000351698 | | | | |

| **DATE** | **NAME** | **HOURS** | **RATE** | **AMOUNT** | **TASK** | **ACTIVITY CODE** | **NARRATIVE** |
|---|---|---|---|---|---|---|---|
| 11/30/2017 | Hughes, J | 2.40 | 250.00 | 600.00 | L330 | A101 | Hughes regarding C Lyons. |
| 11/30/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L330 | A106 | Select documents and emails for D. Mathews depo prep. |
| 11/30/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L330 | A108 | Email M. Pena regarding contact with C. Lyon. |
| 11/30/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L330 | A106 | Call C. Lyon about preparing for his deposition. |
| **TOTAL** | | **29.70** | | **8,520.50** | | | Email K. Starr regarding contact with C. Lyons. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | December 27, 2017 | Invoice Number | 9495013889 | Page 7 |
|---|---|---|---|---|
| Matter Description | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| Matter Number | 1000351698 | | | |

**Task Code Summary**

**L120-Analysis/Strategy**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 4.60 | 250.00 | 1,150.00 |

**L150-Budgeting**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 0.20 | 450.00 | 90.00 |

**L160-Settlement/Non-Binding ADR**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 0.20 | 450.00 | 90.00 |

**L190-Other Case Assessment, Development and Administration**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 0.20 | 450.00 | 90.00 |
| Hughes, J | 0.20 | 250.00 | 50.00 |

**L240-Dispositive Motions**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 8.10 | 250.00 | 2,025.00 |

**L310-Written Discovery**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 0.70 | 450.00 | 315.00 |
| Duncum, A | 0.20 | 165.00 | 33.00 |
| Hughes, J | 2.90 | 250.00 | 725.00 |

**L320-Document Production**

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# ^NORTON ROSE FULBRIGHT

| Invoice Date | December 27, 2017 | **Invoice Number** | 9495013889 | **Page 8** |
|---|---|---|---|---|
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| **Matter Number** | 1000351698 | | | |

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 0.30 | 450.00 | 135.00 |
| Duncum, A | 1.50 | 165.00 | 247.50 |
| Hughes, J | 1.20 | 250.00 | 300.00 |

**L330-Depositions**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 4.60 | 450.00 | 2,070.00 |
| Hughes, J | 4.80 | 250.00 | 1,200.00 |

**TOTAL**

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 25

# INVOICE

| | |
|---|---|
| **Invoice Number** | 9495020167 |
| **Matter Number** | 1000351698 |
| **Invoice Date** | January 31, 2018 |
| **NRF Contact** | Mario A. Barrera |
| **Your Reference** | JY15J0479094 |

## NORTON ROSE FULBRIGHT

Norton Rose Fulbright US LLP
300 Convent Street, Suite 2100
San Antonio TX 78205

Tel: +1 210-224-5575

Fax: +1 210-270-7205

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**Micah Mathis, Claims Associate**
**Chubb North American**
**Financial Lines Claims**
**10 EXCHANGE PL**
**JERSEY CITY NJ 07302-3918**

**Michelle Santos v. Wincor-Nixdorf, Inc.**

Professional Services Rendered to December 31, 2017

Charges
USD

## SUMMARY

| | | |
|---|---|---|
| Fees | | 12,009.50 |
| Other Charges | | 10.80 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD** | **12,020.30** |

**Payable in 30 days**
**PAYMENT INFORMATION - Please reference the invoice number when remitting payment.**

**This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613**

**This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.**

# NORTON ROSE FULBRIGHT

| Invoice Date | January 31, 2018 | | Invoice Number | 9495020167 | Page 2 |
|---|---|---|---|---|---|
| Matter Description | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | |
| Matter Number | 1000351698 | | | | |

Michelle Santos v. Wincor-Nixdorf, Inc.

**TIME DETAILS**

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
|---|---|---|---|---|---|---|---|
| 12/04/2017 | Barrera, M | 0.50 | 450.00 | 225.00 | L330 | A105 | Communications with J Hughes regarding C Lyon deposition. (.5) |
| 12/04/2017 | Barrera, M | 0.30 | 450.00 | 135.00 | L330 | A106 | Communications with D Mathews regarding scheduling of deposition prep meeting. (.3) |
| 12/04/2017 | Barrera, M | 0.80 | 450.00 | 360.00 | L330 | A108 | Communications with K O'Brien regarding deposition of C Lyon. (.8) |
| 12/04/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L390 | A105 | Email M. Barrera regarding planning close of discovery and extension agreed to at Santos' deposition. |
| 12/04/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L330 | A104 | Review emails from opposing counsel regarding depositions, email M. Barrera regarding same. |
| 12/04/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L330 | A106 | Follow-up email regarding contacting Chad Lyon re deposition. |
| 12/04/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L330 | A108 | Communicate with D. Mathews regarding deposition prep. |
| 12/05/2017 | Barrera, M | 0.80 | 450.00 | 360.00 | L330 | A101 | Begin preparing for scheduled deposition preparation meeting with D Mathews. (.8) |
| 12/05/2017 | Barrera, M | 0.10 | 450.00 | 45.00 | L310 | A103 | Review Amended Disclosures. |
| 12/05/2017 | Barrera, M | 0.70 | 450.00 | 315.00 | L330 | A108 | Communications with B Sigmon (K O'Brien's office) regarding Notices of Deposition for C Lyons and D Mathews (.3); communications with K O'Brien regarding C Lyon deposition and continuation of Plaintiff's deposition. (.4) |
| 12/05/2017 | Barrera, M | 0.70 | 450.00 | 315.00 | L330 | A105 | Analysis of C Lyons' deposition. (.7) |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | January 31, 2018 | | | Invoice Number | 9495020167 | Page 3 |

**Matter Description**  Michelle Santos v. Wincor-Nixdorf, Inc.

**Matter Number**  1000351698

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
|------|------|-------|------|--------|------|---------------|-----------|
| 12/05/2017 | Duncum, A | 0.20 | 165.00 | 33.00 | L330 | A104 | Review deposition notices of Chad Lyons and Danielle Matthews and identify critical case deadlines. |
| 12/05/2017 | Hughes, J | 0.20 | 250.00 | 50.00 | L310 | A103 | Review email from opposing counsel regarding email chain in document production; review email chain in question; prepare proposed response. |
| 12/05/2017 | Hughes, J | 0.20 | 250.00 | 50.00 | L310 | A103 | Revise Disclosures. |
| 12/06/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L330 | A105 | Analysis of meeting with D Mathews. (.2) |
| 12/06/2017 | Barrera, M | 0.30 | 450.00 | 135.00 | L330 | A104 | Review outline of interview with C Lyons (formerly with Staffmark). |
| 12/06/2017 | Barrera, M | 0.60 | 450.00 | 270.00 | L150 | A106 | Review spreadsheet of invoices and communications with M Pena and J Stark regarding same including retention. (.6) |
| 12/06/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L330 | A105 | Undertake preparations for conclusion of Plaintiff's deposition. (.2) |
| 12/06/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L330 | A106 | Communications with D Mathews regarding scheduled meeting. (.2) |
| 12/06/2017 | Barrera, M | 1.00 | 450.00 | 450.00 | L330 | A108 | Communications with K O'Brien regarding scheduling of conclusion of Plaintiff's deposition. (1.0) |
| 12/06/2017 | Barrera, M | 2.00 | 450.00 | 900.00 | L330 | A106 | Meeting with D Mathews regarding preparation for scheduled deposition. (2.0) |
| 12/06/2017 | Hughes, J | 0.20 | 250.00 | 50.00 | L330 | A101 | Prepare for call with Chad Lyon. |
| 12/06/2017 | Hughes, J | 0.40 | 250.00 | 100.00 | L310 | A108 | Review follow-up email from opposing counsel regarding Calin email, review emails to confirm no subsequent |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# ^NORTON ROSE FULBRIGHT

| | | |
|---|---|---|
| **Invoice Date** | January 31, 2018 | **Invoice Number**     9495020167     **Page 4** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | |
| **Matter Number** | 1000351698 | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
|---|---|---|---|---|---|---|---|
| | | | | | | | messages in chain, draft response. |
| 12/06/2017 | Hughes, J | 0.30 | 250.00 | 75.00 | L330 | A101 | Prepare summary of call with Chad Lyon. |
| 12/06/2017 | Hughes, J | 0.20 | 250.00 | 50.00 | L330 | A101 | Discuss Calin email with D. Mathews. |
| 12/06/2017 | Hughes, J | 0.40 | 250.00 | 100.00 | L330 | A101 | Call with Chad Lyon regarding deposition. |
| 12/07/2017 | Barrera, M | 0.10 | 450.00 | 45.00 | L310 | A106 | Communications with M Pena regarding status of witness G Miller. |
| 12/07/2017 | Barrera, M | 0.30 | 450.00 | 135.00 | L330 | A104 | Review file material including D Mathews notes in preparation for D Mathews deposition. (.3) |
| 12/07/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L330 | A105 | Rescheduling of C Lyon and D Mathews depositions. (.2) |
| 12/07/2017 | Barrera, M | 0.60 | 450.00 | 270.00 | L330 | A108 | Communications with K O'Brien regarding scheduled depositions of C Lyon and D Mathews. (.6) |
| 12/07/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L330 | A106 | Email with D. Mathews regarding deposition. |
| 12/08/2017 | Barrera, M | 0.50 | 450.00 | 225.00 | L330 | A101 | Finish preparing for scheduled depositions of C Lyon and D Mathews. (.5) |
| 12/08/2017 | Barrera, M | 5.00 | 450.00 | 2,250.00 | L330 | A109 | Attend and participate at scheduled deposition of C Lyon (2.0); attend and participate at scheduled deposition of D Matthews. (3.0) |
| 12/08/2017 | Barrera, M | 0.40 | 450.00 | 180.00 | L330 | A105 | Analysis of depositions of C Lyons and D Mathews. (.4) |
| 12/11/2017 | Duncum, A | 0.40 | 165.00 | 66.00 | L330 | A103 | Prepare Notice for the second deposition of Plaintiff. |
| 12/12/2017 | Barrera, M | 0.10 | 450.00 | 45.00 | L330 | A103 | Review and revise Notice of Deposition for Plaintiff. |
| 12/12/2017 | Hughes, J | 0.20 | 250.00 | 50.00 | L330 | A103 | Revise Santos deposition notice to |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | January 31, 2018 | | | **Invoice Number** | | 9495020167 | **Page 5** |
|---|---|---|---|---|---|---|---|
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | | | |
| **Matter Number** | 1000351698 | | | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
|---|---|---|---|---|---|---|---|
| 12/13/2017 | Barrera, M | 0.70 | 450.00 | 315.00 | L210 | A106 | reflect that it is a continuation deposition and show time of prior deposition. Communications with M Pena and J Stark █████████ |
| 12/13/2017 | Barrera, M | 0.40 | 450.00 | 180.00 | L210 | A104 | Review proposed Amended Complaint and compare with prior live pleading. (.4) |
| 12/13/2017 | Barrera, M | 0.40 | 450.00 | 180.00 | L210 | A108 | Communications with M Mathis regarding █████████ |
| 12/13/2017 | Barrera, M | 0.30 | 450.00 | 135.00 | L210 | A108 | Communications with K O'Brien regarding proposed Amended Complaint. (.3) |
| 12/13/2017 | Hughes, J | 0.80 | 250.00 | 200.00 | L210 | A104 | Review Plaintiff's proposed Amended Complaint and redline, prepare email assessing scope of amendments and whether to oppose amendment. |
| 12/14/2017 | Duncum, A | 0.20 | 165.00 | 33.00 | L330 | A108 | Provide instruction to court reporting firm for continued deposition of Plaintiff. |
| 12/14/2017 | Hughes, J | 2.90 | 250.00 | 725.00 | L240 | A102 | Being researching Plaintiff's new FLSA retaliation theory. |
| 12/15/2017 | Barrera, M | 0.40 | 450.00 | 180.00 | L210 | A104 | Review and revise proposed Motion for Leave to Extend Scheduling Order. (.4) |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# ^NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | January 31, 2018 | | **Invoice Number** | 9495020167    **Page 6** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| **Matter Number** | 1000351698 | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
|---|---|---|---|---|---|---|---|
| 12/15/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L210 | A108 | Communications with M Mathis regarding scheduled conference call. (.2) |
| 12/15/2017 | Barrera, M | 0.30 | 450.00 | 135.00 | L330 | A108 | Communications with K O'Brien regarding rescheduling of Plaintiff's deposition. (.3) |
| 12/15/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L210 | A106 | Communications with M Mathis and M Pena regarding scheduled conference call. (.2) |
| 12/15/2017 | Hughes, J | 0.30 | 250.00 | 75.00 | L330 | A104 | Review and assess Santos' request to reschedule continuation depo due to illness and emails regarding extending deadlines accordingly. |
| 12/15/2017 | Hughes, J | 1.40 | 250.00 | 350.00 | L240 | A102 | ███████████ |
| 12/15/2017 | Hughes, J | 1.50 | 250.00 | 375.00 | L250 | A103 | Prepare Motion to Amend Scheduling Order due to need to reschedule Santos deposition. |
| 12/19/2017 | Barrera, M | 0.40 | 450.00 | 180.00 | L190 | A105 | Analysis of case strategy and assessment. (.4) |
| 12/19/2017 | Barrera, M | 0.50 | 450.00 | 225.00 | L190 | A106 | Communications with M Pena, J Stark and M Mathis regarding status of case including Amended Complaint, remaining deposition and future course strategy. (.5) |
| 12/19/2017 | Barrera, M | 0.10 | 450.00 | 45.00 | L190 | A108 | Communications with M Mathis regarding ███████████ |
| 12/19/2017 | Hughes, J | 0.40 | 250.00 | 100.00 | L120 | A106 | Call with M. Pena, J. Stark, and M. Mathis regarding case strategy and possible settlement. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | January 31, 2018 | | Invoice Number | 9495020167 | Page 7 |
|---|---|---|---|---|---|
| Matter Description | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | |
| Matter Number | 1000351698 | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
|---|---|---|---|---|---|---|---|
| 12/19/2017 | Hughes, J | 0.30 | 250.00 | 75.00 | L120 | A105 | Call with M. Barrera to discuss next steps. |
| 12/21/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L200 | A104 | Review Order granting Motion for Leave. |
| 12/21/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L250 | A108 | Call Judge Pitman's chambers regarding pending motions. |
| 12/26/2017 | Duncum, A | 0.20 | 165.00 | 33.00 | L210 | A104 | Review Plaintiff's First Amended Complaint and identify critical case deadlines. |
| 12/26/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L210 | A105 | Advise paralegal on preparing Response to Amended Complaint. |
| 12/27/2017 | Duncum, A | 1.50 | 165.00 | 247.50 | L210 | A104 | Compare Plaintiff's First Amended and Original Complaints and prepare red-lined version showing all changes made. |
| 12/28/2017 | Duncum, A | 0.80 | 165.00 | 132.00 | L210 | A103 | Prepare Amended Answer. |
| TOTAL | | 33.40 | | 12,009.50 | | | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | January 31, 2018 | Invoice Number | 9495020167 | Page 8 |
|---|---|---|---|---|
| Matter Description | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| Matter Number | 1000351698 | | | |

## Task Code Summary

### L120-Analysis/Strategy

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 0.70 | 250.00 | 175.00 |

### L150-Budgeting

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 0.60 | 450.00 | 270.00 |

### L190-Other Case Assessment, Development and Administration

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 1.00 | 450.00 | 450.00 |

### L200-PRE-TRIAL PLEADINGS AND MOTIONS

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 0.20 | 450.00 | 90.00 |

### L210-Pleadings

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 2.60 | 450.00 | 1,170.00 |
| Duncum, A | 2.50 | 165.00 | 412.50 |
| Hughes, J | 0.90 | 250.00 | 225.00 |

### L240-Dispositive Motions

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 4.30 | 250.00 | 1,075.00 |

### L250-Other Written Motions and Submissions

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | January 31, 2018 | Invoice Number | 9495020167 | Page 9 |
| --- | --- | --- | --- | --- |
| Matter Description | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| Matter Number | 1000351698 | | | |

| NAME | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Hughes, J | 1.60 | 250.00 | 400.00 |

**L310-Written Discovery**

| NAME | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Barrera, M | 0.20 | 450.00 | 90.00 |
| Hughes, J | 0.80 | 250.00 | 200.00 |

**L330-Depositions**

| NAME | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Barrera, M | 15.10 | 450.00 | 6,795.00 |
| Duncum, A | 0.80 | 165.00 | 132.00 |
| Hughes, J | 2.00 | 250.00 | 500.00 |

**L390-Other Discovery**

| NAME | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Hughes, J | 0.10 | 250.00 | 25.00 |

TOTAL

DISBURSEMENT SUMMARY

| DESCRIPTION | NARRATIVE | AMOUNT |
| --- | --- | --- |
| Non-Taxable | | |
| Document Production | COPIES | 10.80 |

TOTAL                                                                                      10.80

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 26

# INVOICE

| | |
|---|---|
| **Invoice Number** | 9495026439 |
| **Matter Number** | 1000351698 |
| **Invoice Date** | February 28, 2018 |
| **NRF Contact** | Mario A. Barrera |
| **Your Reference** | JY15J0479094 |

NORTON ROSE FULBRIGHT

Norton Rose Fulbright US LLP
300 Convent Street, Suite 2100
San Antonio TX 78205

Tel: +1 210-224-5575

Fax: +1 210-270-7205

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**Micah Mathis, Claims Associate**
**Chubb North American**
**Financial Lines Claims**
**10 EXCHANGE PL**
**JERSEY CITY NJ  07302-3918**

**Michelle Santos v. Wincor-Nixdorf, Inc.**

Professional Services Rendered to January 31, 2018

Charges
USD

### SUMMARY

| | | |
|---|---|---|
| Fees | | 14,472.50 |
| Disbursements | | 1,409.36 |
| Other Charges | | 9.30 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD** | **15,891.16** |

Payable in 30 days
PAYMENT INFORMATION - Please reference the invoice number when remitting payment.

This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | February 28, 2018 | **Invoice Number** | 9495026439 | **Page 2** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| **Matter Number** | 1000351698 | | | |

Michelle Santos v. Wincor-Nixdorf, Inc.

**TIME DETAILS**

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
|---|---|---|---|---|---|---|---|
| 01/04/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L330 | A108 | Communications with K O'Brien regarding scheduling of Plaintiff's last portion of her deposition (.2). |
| 01/04/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L330 | A104 | Emails with opposing counsel regarding deposition. |
| 01/05/2018 | Barrera, M | 0.10 | 450.00 | 45.00 | L330 | A108 | Communications with K O'Brien regarding scheduling of continuation of Plaintiff's deposition (.1). |
| 01/06/2018 | Barrera, M | 0.10 | 450.00 | 45.00 | L330 | A108 | Communications with K O'Brien regarding scheduling of Plaintiff's deposition (.1). |
| 01/08/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L330 | A108 | Communications with K O'Brien regarding continuation of Plaintiff's deposition (.2). |
| 01/09/2018 | Duncum, A | 0.30 | 165.00 | 49.50 | L330 | A103 | Prepare Second Amended Deposition Notice of Michelle Santos. |
| 01/09/2018 | Hughes, J | 2.10 | 350.00 | 735.00 | L210 | A103 | Revise Amended Answer to Amended Complaint. |
| 01/09/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L330 | A103 | Review deposition notice and email opposing counsel regarding same. |
| 01/11/2018 | Duncum, A | 0.50 | 165.00 | 82.50 | L330 | A101 | Identify and prepare key documents for use as exhibits at Michelle Santos' second deposition. |
| 01/11/2018 | Hughes, J | 4.20 | 350.00 | 1,470.00 | L330 | A109 | Prepare for and take follow-up deposition of Plaintiff. |
| 01/17/2018 | Hughes, J | 0.50 | 350.00 | 175.00 | L250 | A103 | ███████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | February 28, 2018 | **Invoice Number** | 9495026439 | **Page 3** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| **Matter Number** | 1000351698 | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
|---|---|---|---|---|---|---|---|
| 01/17/2018 | Hughes, J | 0.50 | 350.00 | 175.00 | L120 | A105 | Review status of case and plan next steps for Summary Judgment. |
| 01/17/2018 | Klingseisen, K | 1.00 | 250.00 | 250.00 | L240 | A102 | ████████████ |
| 01/17/2018 | Klingseisen, K | 0.40 | 250.00 | 100.00 | B115 | A105 | Review status of case and summary judgment strategy. |
| 01/18/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L240 | A103 | Begin reviewing and revising proposed Motion for Summary Judgment (.2). |
| 01/18/2018 | Hughes, J | 0.20 | 350.00 | 70.00 | L240 | A103 | Prepare business records affidavit for Morgan Vinson and draft email to client regarding same. |
| 01/18/2018 | Hughes, J | 9.20 | 350.00 | 3,220.00 | L240 | A103 | Complete draft Motion for Summary Judgment. |
| 01/18/2018 | Klingseisen, K | 2.50 | 250.00 | 625.00 | L240 | A102 | ████████████ |
| 01/18/2018 | Klingseisen, K | 2.50 | 250.00 | 625.00 | L240 | A104 | Review deposition transcripts for summary judgment evidence. |
| 01/19/2018 | Barrera, M | 1.90 | 450.00 | 855.00 | L240 | A104 | Review and analyze proposed Motion for Summary Judgment and related declaration (1.9). |
| 01/19/2018 | Duncum, A | 0.90 | 165.00 | 148.50 | L210 | A103 | Revise Motion for Summary Judgment to include accurate citations to all exhibits for submission to Court. |
| 01/19/2018 | Duncum, A | 1.10 | 165.00 | 181.50 | L210 | A103 | Identify and prepare exhibits cited in Motion for Summary Judgment for submission to Court. |
| 01/19/2018 | Duncum, A | 0.40 | 165.00 | 66.00 | L210 | A103 | Prepare Declaration of James Hughes to accompany Motion for Summary Judgment exhibits. |
| 01/19/2018 | Duncum, A | 1.10 | 165.00 | 181.50 | L210 | A104 | Review and finalize Motion for Summary Judgment and exhibits |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | February 28, 2018 | **Invoice Number** | 9495026439 | **Page 4** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| **Matter Number** | 1000351698 | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
|---|---|---|---|---|---|---|---|
| | | | | | | | cited therein to confirm accuracy for submission to Court. |
| 01/19/2018 | Hughes, J | 0.80 | 350.00 | 280.00 | L240 | A104 | Identify additional exhibits for use in Summary Judgment Motion. |
| 01/19/2018 | Hughes, J | 3.10 | 350.00 | 1,085.00 | L240 | A103 | Revise Motion for Summary Judgment. |
| 01/19/2018 | Hughes, J | 0.30 | 350.00 | 105.00 | L240 | A103 | Draft and revise Declaration supporting summary judgment. |
| 01/19/2018 | Klingseisen, K | 7.00 | 250.00 | 1,750.00 | L240 | A103 | Revise Motion for Summary Judgment. |
| 01/25/2018 | Duncum, A | 0.20 | 165.00 | 33.00 | L210 | A104 | Review previous Scheduling Orders and local rules to confirm upcoming critical responsive pleadings deadlines in relation to Motion for Summary Judgment. |
| 01/25/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L240 | A104 | Review Scheduling Order and subsequent amendments language to confirm 14-day deadline for MSJ reply. |
| 01/25/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L240 | A105 | Email regarding strategy for MSJ reply. |
| 01/26/2018 | Klingseisen, K | 3.00 | 250.00 | 750.00 | L250 | A102 | ▮▮▮▮▮▮▮▮▮▮ |
| 01/29/2018 | Hughes, J | 0.30 | 350.00 | 105.00 | L250 | A104 | Review research and cases identified by K. Klingseisen regarding ▮▮▮▮▮▮▮ |
| 01/29/2018 | Klingseisen, K | 2.50 | 250.00 | 625.00 | L250 | A102 | Research case law ▮▮▮▮▮▮▮▮ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | February 28, 2018 | | **Invoice Number** | 9495026439 | **Page 5** |
|---|---|---|---|---|---|
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | |
| **Matter Number** | 1000351698 | | | | |

| **DATE** | **NAME** | **HOURS** | **RATE** | **AMOUNT** | **TASK** | **ACTIVITY CODE** | **NARRATIVE** |
|---|---|---|---|---|---|---|---|
| | | | | | | | Barrera and J. Hughes re: same. |
| 01/30/2018 | Hughes, J | 0.30 | 350.00 | 105.00 | L120 | A106 | Respond to email from M. Mathis regarding status of case and Amended Complaint. |
| 01/31/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L240 | A108 | Communications with K O'Brien regarding proposed response to Motion for Summary Judgment (.2). |
| 01/31/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L250 | A108 | Respond to opposing counsel re: request for extension. |
| **TOTAL** | | **48.30** | | **14,472.50** | | | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | February 28, 2018 | **Invoice Number** | 9495026439 | **Page 6** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| **Matter Number** | 1000351698 | | | |

**Task Code Summary**

**B115-INTERNAL STATUS UPDATES**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Klingseisen, K | 0.40 | 250.00 | 100.00 |

**L120-Analysis/Strategy**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 0.80 | 350.00 | 280.00 |

**L210-Pleadings**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Duncum, A | 3.70 | 165.00 | 610.50 |
| Hughes, J | 2.10 | 350.00 | 735.00 |

**L240-Dispositive Motions**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 2.30 | 450.00 | 1,035.00 |
| Hughes, J | 13.80 | 350.00 | 4,830.00 |
| Klingseisen, K | 13.00 | 250.00 | 3,250.00 |

**L250-Other Written Motions and Submissions**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 0.90 | 350.00 | 315.00 |
| Klingseisen, K | 5.50 | 250.00 | 1,375.00 |

**L330-Depositions**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 0.60 | 450.00 | 270.00 |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | February 28, 2018 | Invoice Number | 9495026439 | Page 7 |
|---|---|---|---|---|
| Matter Description | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| Matter Number | 1000351698 | | | |

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Duncum, A | 0.80 | 165.00 | 132.00 |
| Hughes, J | 4.40 | 350.00 | 1,540.00 |

**TOTAL**

**DISBURSEMENT SUMMARY**

| DESCRIPTION | NARRATIVE | AMOUNT |
|---|---|---|
| **Non-Taxable** | | |
| Document Production | COPIES | 9.30 |
| Transcript - Deposition | PR00249665 Depo transcripts of Chad Lyon and Danielle Mathews-Client-Depositions/Transcripts - Southwest Reporting & Video Service, Inc -.PR00249669 Video depo of Danielle Mathews-Client-Depositions/Transcripts - Southwest Reporting & Video Service, Inc -. PR00249072 | 1,304.36 |
| Travel Expenses - Local | Parking for 12/08 meetings-Client-Parking - Lanier Parking Solutions -. | 105.00 |

**TOTAL** **1,418.66**

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 27

**INVOICE**

**NORTON ROSE FULBRIGHT**

| | |
|---|---|
| **Invoice Number** | 9495033667 |
| **Matter Number** | 1000351698 |
| **Invoice Date** | April 03, 2018 |
| **NRF Contact** | Mario A. Barrera |
| **Your Reference** | JY15J0479094 |

Norton Rose Fulbright US LLP
300 Convent Street, Suite 2100
San Antonio TX 78205

Tel: +1 210-224-5575

Fax: +1 210-270-7205

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**Micah Mathis, Claims Associate**
**Chubb North American**
**Financial Lines Claims**
**10 EXCHANGE PL**
**JERSEY CITY NJ 07302-3918**

**Michelle Santos v. Wincor-Nixdorf, Inc.**

Professional Services Rendered to February 28, 2018                    Charges
                                                                       USD

**SUMMARY**

| | | |
|---|---|---:|
| Fees | | 28,298.00 |
| Disbursements | | 1,635.00 |
| Other Charges | | 14.40 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD** | **29,947.40** |

Payable in 30 days
PAYMENT INFORMATION - Please reference the invoice number when remitting payment.

This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South,
Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 |
Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

# NORTON ROSE FULBRIGHT

| Invoice Date | April 03, 2018 | Invoice Number | 9495033667 | Page 2 |
|---|---|---|---|---|
| Matter Description | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| Matter Number | 1000351698 | | | |

Michelle Santos v. Wincor-Nixdorf, Inc.

**TIME DETAILS**

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
|---|---|---|---|---|---|---|---|
| 02/01/2018 | Barrera, M | 0.40 | 450.00 | 180.00 | L120 | A108 | Communications with M Mathis regarding telephone conference to discuss overview of case (.4). |
| 02/01/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L120 | A106 | Call with M. Mathis regarding status of case. |
| 02/05/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L120 | A104 | Continue reviewing and analyzing materials relating to Plaintiff's claims and fact witnesses (.2). |
| 02/05/2018 | Barrera, M | 0.10 | 450.00 | 45.00 | L190 | A108 | Communications with M Mathis regarding scheduled conference call (.1). |
| 02/05/2018 | Barrera, M | 0.10 | 450.00 | 45.00 | L120 | A106 | Communications with M Pena regarding issue of invoices and percentage of apportionment for Plaintiff's claims (.1). |
| 02/06/2018 | Barrera, M | 2.00 | 450.00 | 900.00 | L120 | A104 | Review e-mails and related document production for analysis of FLSA retaliation claim and additional requests for information from M Mathis at Chubb (2.0). |
| 02/06/2018 | Barrera, M | 0.30 | 450.00 | 135.00 | L190 | A106 | Communications with M Pena regarding analysis of invoices and scheduling of conference call (.3). |
| 02/06/2018 | Barrera, M | 1.00 | 450.00 | 450.00 | L120 | A108 | Communications with M Mathis (Chubb) regarding analysis and strategy of case as it proceeds thru summary judgment phase and into trial (1.0). |
| 02/06/2018 | Duncum, A | 0.20 | 165.00 | 33.00 | L210 | A104 | Review Plaintiff's Response to Motion for Summary Judgment and |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | April 03, 2018 | | Invoice Number | 9495033667 | Page 3 |
|---|---|---|---|---|---|
| Matter Description | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | |
| Matter Number | 1000351698 | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
|---|---|---|---|---|---|---|---|
| | | | | | | | identify critical case deadlines. |
| 02/06/2018 | Duncum, A | 1.10 | 165.00 | 181.50 | L110 | A102 | Review Plaintiff's deposition transcripts, discovery responses, and production to identify key information requested by adjustor for further evaluation of case and preparation for future trial. |
| 02/06/2018 | Hughes, J | 1.00 | 350.00 | 350.00 | L120 | A106 | Call with M. Mathis regarding case strategy. |
| 02/06/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L240 | A104 | Assess when to file response supporting MSJ based on plaintiff's late filing of response and tactical considerations. |
| 02/06/2018 | Hughes, J | 1.80 | 350.00 | 630.00 | L240 | A104 | Review response to motion for summary judgment, outline key issues for reply brief. |
| 02/06/2018 | Hughes, J | 0.20 | 350.00 | 70.00 | L120 | A104 | Plan follow-up research requested by M. Mathis. |
| 02/06/2018 | Klingseisen, K | 1.50 | 250.00 | 375.00 | L240 | A104 | Reviewing and analyzing Santos's Response to Wincor's Motion for Summary Judgment, including drafting email assessment to M. Barrera and J. Hughes. |
| 02/07/2018 | Barrera, M | 0.30 | 450.00 | 135.00 | L120 | A108 | Communications with M Mathis (Chubb) regarding analysis of e-mails and additional file material requested (.3). |
| 02/07/2018 | Barrera, M | 0.40 | 450.00 | 180.00 | L400 | A108 | Communications with J Golden (U.S. District Court) regarding Judge R Pitman's trial procedures (.4). |
| 02/07/2018 | Barrera, M | 0.40 | 450.00 | 180.00 | L120 | A104 | Continue reviewing e-mails and other production of documents for analysis of case (.4). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | April 03, 2018 | | Invoice Number | 9495033667 | Page 4 |
|---|---|---|---|---|---|
| Matter Description | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | |
| Matter Number | 1000351698 | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
|---|---|---|---|---|---|---|---|
| 02/07/2018 | Barrera, M | 0.50 | 450.00 | 225.00 | L120 | A106 | Communications with M Pena regarding analysis of FLSA and Title VII claims in case (.5). |
| 02/07/2018 | Barrera, M | 2.80 | 450.00 | 1,260.00 | L120 | A104 | Review e-mails and case memos and revise proposed detailed e-mail to M Mathis regarding case assessment (2.8). |
| 02/07/2018 | Duncum, A | 0.30 | 165.00 | 49.50 | L110 | A102 | Continue review of relevant documents to provide adjustor with requested information for further evaluation of case. |
| 02/07/2018 | Duncum, A | 0.70 | 165.00 | 115.50 | L110 | A102 | ███████████ |
| 02/07/2018 | Duncum, A | 1.00 | 165.00 | 165.00 | L110 | A103 | ███████ |
| 02/07/2018 | Duncum, A | 0.40 | 165.00 | 66.00 | L110 | A103 | ████████ |
| 02/07/2018 | Duncum, A | 0.50 | 165.00 | 82.50 | L110 | A103 | ████ |
| 02/07/2018 | Duncum, A | 0.20 | 165.00 | 33.00 | L110 | A103 | ████ |
| 02/07/2018 | Duncum, A | 0.30 | 165.00 | 49.50 | L110 | A103 | ████████ |
| 02/07/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L440 | A108 | Email Judge Pitman's courtroom deputy regarding jury panel and trial setting. |
| 02/07/2018 | Hughes, J | 0.80 | 350.00 | 280.00 | L240 | A103 | Draft timeline of key decision points/emails for use in MSJ reply and to advise Chubb. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | April 03, 2018 | **Invoice Number** | 9495033667 | **Page 5** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| **Matter Number** | 1000351698 | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
|---|---|---|---|---|---|---|---|
| 02/07/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L440 | A108 | Call Judge Pitman's staff regarding trial practices. |
| 02/07/2018 | Hughes, J | 1.30 | 350.00 | 455.00 | L120 | A103 | Draft email to M. Mathis answering various questions regarding case strategy and possible settlement. |
| 02/07/2018 | Hughes, J | 1.30 | 350.00 | 455.00 | L240 | A102 | ███████████████████ |
| 02/07/2018 | Klingseisen, K | 0.50 | 250.00 | 125.00 | L120 | A104 | Reviewing internal emails regarding trial preparations, and analyzing live answer and previous discovery for trial purposes. |
| 02/09/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L160 | A108 | Communications with M Mathis (Chubb) regarding scheduling of conference call to discuss settlement options (.2). |
| 02/09/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L410 | A106 | Communications with M Pena regarding M McLaren and scheduling of conference call with M Mathis (Chubb) (.2). |
| 02/12/2018 | Hughes, J | 0.50 | 350.00 | 175.00 | L310 | A103 | Revise subpoena and cover letter to Apple. |
| 02/12/2018 | Hughes, J | 0.20 | 350.00 | 70.00 | L190 | A105 | ███████████████████ |
| 02/12/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L310 | A104 | Review open records request to TWC. |
| 02/12/2018 | Klingseisen, K | 4.30 | 250.00 | 1,075.00 | L240 | A102 | Researching case law in preparation of drafting reply MSJ. |
| 02/12/2018 | Klingseisen, K | 2.30 | 250.00 | 575.00 | L240 | A103 | Drafting outline for reply in support of motion for summary judgment. |
| 02/13/2018 | Barrera, M | 0.50 | 450.00 | 225.00 | L300 | A103 | Review and revise ███████████████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | April 03, 2018 | | | Invoice Number | | 9495033667 | Page 6 |
|---|---|---|---|---|---|---|---|
| Matter Description | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | | | |
| Matter Number | 1000351698 | | | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
|---|---|---|---|---|---|---|---|
| | | | | | | | ████████████ |
| 02/13/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L240 | A106 | Communications with M Mathis, M Pena and J Stark regarding due date for summary judgment reply (.2). |
| 02/13/2018 | Barrera, M | 0.50 | 450.00 | 225.00 | L120 | A101 | Prepare for scheduled conference call with M Mathis (Chubb) (.5). |
| 02/13/2018 | Barrera, M | 0.30 | 450.00 | 135.00 | L120 | A106 | Communications with M Pena and J Stark regarding recent communications with Chubb and overview of case including reopening settlement discussions (.3). |
| 02/13/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L300 | A108 | Communications with K O'Brien regarding Apple employment records on plaintiff (.2). |
| 02/13/2018 | Barrera, M | 0.50 | 450.00 | 225.00 | L160 | A106 | Communications with M Mathis (Chubb), M Pena, J Stark and J Hughes ██████ (.) ████████ |
| 02/13/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L300 | A104 | Review notes from conversation with K O'Brien regarding Apple records (.2). |
| 02/13/2018 | Hughes, J | 0.50 | 350.00 | 175.00 | L120 | A106 | Prepare for and participate in call with M. Mathis, M. Pena, and J. Stark regarding strategy and possible settlement. |
| 02/13/2018 | Hughes, J | 0.20 | 350.00 | 70.00 | L240 | A104 | Plan MSJ response. |
| 02/13/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L190 | A106 | Email to M. Mathis regarding fees attributable to FLSA overtime claim. |
| 02/13/2018 | Klingseisen, K | 0.50 | 250.00 | 125.00 | L240 | A102 | Researching case law ████████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | April 03, 2018 | **Invoice Number** | 9495033667 | **Page 7** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| **Matter Number** | 1000351698 | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
|---|---|---|---|---|---|---|---|
| | | | | | | | ████████ |
| 02/13/2018 | Klingseisen, K | 7.80 | 250.00 | 1,950.00 | L240 | A103 | Drafting reply in support of motion for summary judgment. |
| 02/14/2018 | Barrera, M | 0.10 | 450.00 | 45.00 | L240 | A104 | Begin reviewing proposed Reply to Plaintiff's summary judgment response (.1). |
| 02/14/2018 | Klingseisen, K | 5.80 | 250.00 | 1,450.00 | L240 | A103 | Drafting reply in support of motion for summary judgment. |
| 02/15/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L400 | A104 | Review scheduling order and local rules regarding final pre-trial deadlines (.2) |
| 02/15/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L300 | A104 | ████████ |
| 02/15/2018 | Barrera, M | 0.10 | 450.00 | 45.00 | L300 | A108 | Communications with K O'Brien regarding Apple records (.1). |
| 02/15/2018 | Duncum, A | 0.80 | 165.00 | 132.00 | L210 | A102 | Research Court procedures to identify critical upcoming pretrial deadlines. |
| 02/15/2018 | Duncum, A | 0.20 | 165.00 | 33.00 | L110 | A103 | Revise and finalize open records request to the Texas Workforce Commission regarding Santos' unemployment records. |
| 02/15/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L440 | A104 | Review A. Duncum's proposed calendaring of pre-trial filings and deadlines per local rules and scheduling order. |
| 02/17/2018 | Barrera, M | 1.20 | 450.00 | 540.00 | L240 | A103 | Review and analyze proposed reply to Plaintiff's Response to Motion for Summary Judgment (1.2). |
| 02/19/2018 | Barrera, M | 0.50 | 450.00 | 225.00 | L300 | A108 | Communications with K O'Brien regarding possible missing e-mail from D Mathews (.5). |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | April 03, 2018 | | **Invoice Number** | 9495033667    **Page 8** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| **Matter Number** | 1000351698 | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
|---|---|---|---|---|---|---|---|
| 02/19/2018 | Barrera, M | 2.30 | 450.00 | 1,035.00 | L240 | A103 | Review and revise proposed Reply to Plaintiff's Response to Motion for Summary Judgment (2.3). |
| 02/19/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L240 | A106 | Communications with M Pena, J Stark and M Mathis (Chubb) regarding proposed Reply to Plaintiff's Response to Motion for Summary Judgment (.2). |
| 02/19/2018 | Hughes, J | 0.80 | 350.00 | 280.00 | L240 | A104 | Review draft reply in support of motion for summary judgment. and email comments regarding same. |
| 02/19/2018 | Romero, S | 0.70 | 350.00 | 245.00 | L240 | A104 | Review declaration and response to motion for summary judgment for possible motion to strike. |
| 02/19/2018 | Romero, S | 0.70 | 350.00 | 245.00 | L240 | A103 | Prepare draft motion to strike portions of Plaintiff's declaration. |
| 02/20/2018 | Barrera, M | 0.40 | 450.00 | 180.00 | L240 | A106 | Communications with M Pena, J Stark and M Mathis regarding final Reply and Motion to Strike Plaintiff's Declaration (.4). |
| 02/20/2018 | Barrera, M | 1.00 | 450.00 | 450.00 | L240 | A104 | Review deposition transcript of D Mathews in support of proposed Reply to Plaintiff's Response to Motion for Summary Judgment (1.0). |
| 02/20/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L240 | A108 | Communications with K O'Brien regarding Motion to Strike Portions of Plaintiff's Summary Judgment Response declaration (.2). |
| 02/20/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L240 | A103 | Review and revise proposed Motion to Strike Portions of |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Invoice Date** | April 03, 2018 | | | | **Invoice Number** | 9495033667 | **Page 9** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | | | |
| **Matter Number** | 1000351698 | | | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
|---|---|---|---|---|---|---|---|
| 02/20/2018 | Barrera, M | 1.80 | 450.00 | 810.00 | L240 | A103 | Plaintiff's Summary Judgment Response declaration (.2). Review and revise proposed Reply to Plaintiff's Response to Motion for Summary Judgment (1.8). |
| 02/20/2018 | Duncum, A | 0.50 | 165.00 | 82.50 | L210 | A103 | Revise and finalize Reply in Support of Motion for Summary Judgment. |
| 02/20/2018 | Hughes, J | 0.60 | 350.00 | 210.00 | L240 | A103 | Review objections and motion to strike Santos' declaration in response to MSJ; ███████████ ███████████ ███████████ ███████████ ███████████ |
| 02/20/2018 | Hughes, J | 3.60 | 350.00 | 1,260.00 | L240 | A103 | Review and revise reply in support of motion for summary judgment. |
| 02/20/2018 | Klingseisen, K | 0.50 | 250.00 | 125.00 | L240 | A103 | Revising Reply in support of Motion for Summary Judgment, including researching and drafting responses to Plaintiff's objections to Wincor's summary judgment evidence. |
| 02/20/2018 | Klingseisen, K | 4.30 | 250.00 | 1,075.00 | L240 | A103 | Review motion to strike; prepare both briefs for filing. |
| 02/20/2018 | Romero, S | 0.60 | 350.00 | 210.00 | L240 | A104 | Review objections and response to Wincor's summary judgment evidence. |
| 02/20/2018 | Romero, S | 1.80 | 350.00 | 630.00 | L240 | A103 | Prepare revised objections and motion to strike portions of Plaintiff's declaration. |
| 02/21/2018 | Barrera, M | 3.70 | 450.00 | 1,665.00 | L300 | A104 | ███████████ ███████████ ███████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | April 03, 2018 | **Invoice Number** | 9495033667 | **Page10** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| **Matter Number** | 1000351698 | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
|---|---|---|---|---|---|---|---|
| 02/21/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L240 | A104 | Review Motion to Strike Plaintiff's Summary Judgment Declaration and outline possible response and follow up reply (.2). |
| 02/21/2018 | Hughes, J | 0.30 | 350.00 | 105.00 | L390 | A105 | Review assessment of issues with document production and respond to same. |
| 02/22/2018 | Barrera, M | 2.30 | 450.00 | 1,035.00 | L320 | A104 | Continue reviewing document production ███████████ |
| 02/22/2018 | Hughes, J | 0.30 | 350.00 | 105.00 | L320 | A104 | Begin reviewing documents to prepare ███████████ |
| 02/22/2018 | Hughes, J | 0.40 | 350.00 | 140.00 | L320 | A105 | Review email from opposing counsel about document production. ███████████ |
| 02/22/2018 | Klingseisen, K | 1.20 | 250.00 | 300.00 | L320 | A104 | Reviewing client's ███████████ |
| 02/23/2018 | Barrera, M | 0.40 | 450.00 | 180.00 | L410 | A108 | Communications with M McLaren regarding scheduling of time to discuss case (.4). |
| 02/23/2018 | Barrera, M | 1.20 | 450.00 | 540.00 | L320 | A104 | Continue reviewing document production ███████████ |
| 02/23/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L410 | A106 | Communications with M Pena regarding M |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | |
|---|---|---|
| **Invoice Date** | April 03, 2018 | **Invoice Number**    9495033667    **Page11** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | |
| **Matter Number** | 1000351698 | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
|---|---|---|---|---|---|---|---|
| 02/23/2018 | Hughes, J | 0.30 | 350.00 | 105.00 | L390 | A106 | McLaren and E McGrath (.2). Emails with M. Vinson regarding native versions of emails. |
| 02/23/2018 | Klingseisen, K | 0.50 | 250.00 | 125.00 | L140 | A104 | ███████████ |
| 02/25/2018 | Barrera, M | 0.10 | 450.00 | 45.00 | L120 | A106 | Communications with M Pena regarding scheduled conference call (.1). |
| 02/25/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L300 | A108 | Communications with K O'Brien regarding ███████████ |
| 02/26/2018 | Barrera, M | 0.30 | 450.00 | 135.00 | L160 | A106 | Communications with M Pena and M Mathis regarding scheduling of conference call to discuss case and related settlement issues (.3). |
| 02/26/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L410 | A101 | Review file material including produced e-mails in preparation for scheduled telephone conference with M McLaren (.2). |
| 02/26/2018 | Barrera, M | 0.40 | 450.00 | 180.00 | L410 | A103 | Draft and revise memo regarding interview of M McLaren (.4). |
| 02/26/2018 | Barrera, M | 0.60 | 450.00 | 270.00 | L410 | A108 | Communications with M McLaren regarding background information about case (.6). |
| 02/26/2018 | Hughes, J | 0.20 | 350.00 | 70.00 | L110 | A104 | Review summary of interview with M. McLaren. |
| 02/26/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L390 | A104 | Read and respond to email from opposing counsel regarding document production. |
| 02/26/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L390 | A106 | Call with M. Vinson in response to her email and voicemail regarding Mathews' emails. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | April 03, 2018 | | **Invoice Number** | 9495033667 | **Page12** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | |
| **Matter Number** | 1000351698 | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | NARRATIVE |
|---|---|---|---|---|---|---|---|
| 02/26/2018 | Klingseisen, K | 0.20 | 250.00 | 50.00 | L120 | A105 | Reviewing and analyzing correspondence regarding M. McLaren's witness potential for trial. |
| **TOTAL** | | **84.10** | | **28,298.00** | | | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | April 03, 2018 | **Invoice Number** | 9495033667 | **Page**13 |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| **Matter Number** | 1000351698 | | | |

## Task Code Summary

### L110-Fact Investigation/Development

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Duncum, A | 4.70 | 165.00 | 775.50 |
| Hughes, J | 0.20 | 350.00 | 70.00 |

### L120-Analysis/Strategy

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 8.60 | 450.00 | 3,870.00 |
| Hughes, J | 3.10 | 350.00 | 1,085.00 |
| Klingseisen, K | 0.70 | 250.00 | 175.00 |

### L140-Document/File Management

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Klingseisen, K | 0.50 | 250.00 | 125.00 |

### L160-Settlement/Non-Binding ADR

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 1.00 | 450.00 | 450.00 |

### L190-Other Case Assessment, Development and Administration

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 0.40 | 450.00 | 180.00 |
| Hughes, J | 0.30 | 350.00 | 105.00 |

### L210-Pleadings

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Duncum, A | 1.50 | 165.00 | 247.50 |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | April 03, 2018 | Invoice Number | 9495033667 | Page14 |
| --- | --- | --- | --- | --- |
| Matter Description | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| Matter Number | 1000351698 | | | |

| NAME | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |

**L240-Dispositive Motions**

| NAME | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Barrera, M | 7.80 | 450.00 | 3,510.00 |
| Hughes, J | 9.20 | 350.00 | 3,220.00 |
| Klingseisen, K | 27.00 | 250.00 | 6,750.00 |
| Romero, S | 3.80 | 350.00 | 1,330.00 |

**L300-DISCOVERY**

| NAME | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Barrera, M | 5.60 | 450.00 | 2,520.00 |

**L310-Written Discovery**

| NAME | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Hughes, J | 0.60 | 350.00 | 210.00 |

**L320-Document Production**

| NAME | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Barrera, M | 3.50 | 450.00 | 1,575.00 |
| Hughes, J | 0.70 | 350.00 | 245.00 |
| Klingseisen, K | 1.20 | 250.00 | 300.00 |

**L390-Other Discovery**

| NAME | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Hughes, J | 0.80 | 350.00 | 280.00 |

**L400-TRIAL PREPARATION AND TRIAL**

| NAME | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | April 03, 2018 | **Invoice Number** | 9495033667 | **Page15** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| **Matter Number** | 1000351698 | | | |

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 0.60 | 450.00 | 270.00 |

**L410-Fact Witnesses**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 2.00 | 450.00 | 900.00 |

**L440-Other Trial Preparation and Support**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 0.30 | 350.00 | 105.00 |

**TOTAL**

**DISBURSEMENT SUMMARY**

| DESCRIPTION | NARRATIVE | AMOUNT |
|---|---|---|
| **Non-Taxable** | | |
| Document Production | COPIES | 14.40 |
| Transcript - Deposition | PR00251036 Second Deposition of Michelle Santos-Client-Depositions/ Transcripts - KIM TINDALL & ASSOCIATES, INC. -.PR00252914 Follow up Deposition-Client-Depositions/Transcripts - KIM TINDALL & ASSOCIATES, INC. -.PR00250904 Video of deposition taken Jan 11, 2018.-Client-Depositions/Transcripts - KIM TINDALL & ASSOCIATES, INC. -. | 1,635.00 |
| **TOTAL** | | **1,649.40** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 28

**NORTON ROSE FULBRIGHT**

| | |
|---|---|
| **Invoice Number** | 9495039816 |
| **Matter Number** | 1000351698 |
| **Invoice Date** | April 30, 2018 |
| **NRF Contact** | Mario A. Barrera |
| **Your Reference** | 74-1201087-78701 / JY15J0479094-A |

Norton Rose Fulbright US LLP
300 Convent Street, Suite 2100
San Antonio TX  78205

Tel: +1 210-224-5575
Fax: +1 210-270-7205
www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**Micah Mathis, Claims Associate**
**Chubb North American**
**Financial Lines Claims**
**10 EXCHANGE PL**
**JERSEY CITY NJ  07302-3918**

**Michelle Santos v. Wincor-Nixdorf, Inc.**

Professional Services Rendered to March 31, 2018

Charges
USD

**SUMMARY**

| | |
|---|---:|
| Fees | 47,508.00 |
| Disbursements | 19.50 |
| Other Charges | 27.75 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD  47,555.25** |

Payable in 30 days
PAYMENT INFORMATION - Please reference the invoice number when remitting payment.

This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

# NORTON ROSE FULBRIGHT

| Invoice Date | April 30, 2018 | | Invoice Number | 9495039816 | Page | 2 |
|---|---|---|---|---|---|---|
| Matter Description | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | | |
| Matter Number | 1000351698 | | | | | |

Michelle Santos v. Wincor-Nixdorf, Inc.

**TIME DETAILS**

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|---|---|---|---|---|---|---|---|
| 03/01/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L160 | A108 | Communications with K O'Brien regarding status of settlement discussions. |
| 03/02/2018 | Barrera, M | 0.40 | 450.00 | 180.00 | L160 | A108 | Communications with M Mathis regarding status of settlement discussions with Plaintiff's counsel. |
| 03/02/2018 | Duncum, A | 0.80 | 165.00 | 132.00 | L440 | A103 | Prepare task and delegation memo for use in preparing for trial. |
| 03/02/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L330 | A104 | Review letter from court reporter and errata page from Santos's second deposition. |
| 03/05/2018 | Barrera, M | 0.30 | 450.00 | 135.00 | L160 | A108 | Communications with K O'Brien regarding status of settlement demand and Plaintiff's personal situation. |
| 03/06/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L160 | A106 | Communications with M Pena, J Stark and M Mathis regarding recent communications with K O'Brien. |
| 03/06/2018 | Barrera, M | 0.40 | 450.00 | 180.00 | L160 | A104 | Review and analyze mediation notes and related materials regarding history of settlement offers. |
| 03/06/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L160 | A108 | Communications with K O'Brien regarding status of mediation and request that Plaintiff submit counter offer. Review email from client regarding possible settlement and identify party's positions at |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Invoice Date** | April 30, 2018 | | | | **Invoice Number** | 9495039816 | **Page** 3 |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | | | |
| **Matter Number** | 1000351698 | | | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|---|---|---|---|---|---|---|---|
| 03/06/2018 | Hughes, J | 0.20 | 350.00 | 70.00 | L160 | A104 | mediation. |
| 03/06/2018 | Hughes, J | 1.00 | 350.00 | 350.00 | L190 | A103 | Prepare forecast of tasks and fees through trial. |
| 03/07/2018 | Duncum, A | 0.90 | 165.00 | 148.50 | L440 | A103 | Begin drafting proposed Stipulated Facts as required for pre-trial submission pursuant to local rules. |
| 03/07/2018 | Duncum, A | 0.60 | 165.00 | 99.00 | L440 | A103 | Begin drafting proposed Statement of the Case for Voir Dire, required for pre-trial submission pursuant to local rules. |
| 03/07/2018 | Duncum, A | 1.00 | 165.00 | 165.00 | L440 | A103 | Begin drafting proposed Jury Questions required for pre-trial submission pursuant to local rules. |
| 03/08/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L160 | A104 | Continue reviewing and analyzing file material related to settlement positions and possible mediation. |
| 03/08/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L160 | A108 | Communications with K O'Brien regarding status of settlement positions and request to take last minute deposition of fact witness. |
| 03/08/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L160 | A106 | Communications with M Pena, J Stark and M Mathis regarding status of settlement positions and possible mediation. |
| 03/08/2018 | Duncum, A | 1.20 | 165.00 | 198.00 | L430 | A103 | Review key documents and begin preparing trial exhibit list. |
| 03/09/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L400 | A106 | Communications with J Stark regarding calculation of damage model. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Invoice Date** | April 30, 2018 | | | **Invoice Number** | | 9495039816 | **Page 4** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | | | |
| **Matter Number** | 1000351698 | | | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|------|------|-------|------|--------|------|---------------|-------------|
| 03/09/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L400 | A104 | Review file material regarding trial witnesses and begin outlining division of trial activities. |
| 03/09/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L400 | A108 | Communications with K O'Brien regarding pre-trial deposition. |
| 03/09/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L160 | A108 | Communications with M Mathis regarding mediation option. |
| 03/09/2018 | Duncum, A | 0.30 | 165.00 | 49.50 | L440 | A103 | Begin drafting proposed Witness List required for pre-trial submission pursuant to local rules. |
| 03/09/2018 | Duncum, A | 0.30 | 165.00 | 49.50 | L110 | A103 | Draft correspondence to TWC regarding open records request for Santos' unemployment records. |
| 03/09/2018 | Duncum, A | 1.20 | 165.00 | 198.00 | L440 | A103 | Begin drafting proposed Jury Instructions and Verdict Form required for pre-trial submission pursuant to local rules. |
| 03/09/2018 | Duncum, A | 0.50 | 165.00 | 82.50 | L440 | A103 | Begin drafting proposed Estimate of Trial Length required for pre-trial submission pursuant to local rules. |
| 03/09/2018 | Duncum, A | 1.20 | 165.00 | 198.00 | L430 | A103 | Continue review of key documents to draft trial exhibit list. |
| 03/09/2018 | Duncum, A | 0.90 | 165.00 | 148.50 | L440 | A103 | Begin drafting proposed Motions in Limine required for pre-trial submission pursuant to local rules. |
| 03/09/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L440 | A104 | Check Judge Pitman's docket the week of trial. |
| 03/09/2018 | Hughes, J | 0.20 | 350.00 | 70.00 | L330 | A104 | Review email from opposing counsel and attached case regarding taking trial deposition of witness in El Paso. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | April 30, 2018 | **Invoice Number** | 9495039816 | **Page** 5 |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| **Matter Number** | 1000351698 | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|---|---|---|---|---|---|---|---|
| 03/09/2018 | Hughes, J | 1.50 | 350.00 | 525.00 | L120 | A103 | Draft updated case assessment. |
| 03/12/2018 | Duncum, A | 2.90 | 165.00 | 478.50 | L210 | A103 | Draft witness list based on review of case documents. |
| 03/13/2018 | Hughes, J | 0.20 | 350.00 | 70.00 | L120 | A103 | Revise and finalize updated case assessment. |
| 03/14/2018 | Barrera, M | 0.30 | 450.00 | 135.00 | L440 | A104 | Review and begin organizing trial assignments. |
| 03/14/2018 | Barrera, M | 0.60 | 450.00 | 270.00 | L410 | A108 | Communications with M McLaren regarding preparation for scheduled trial. |
| 03/14/2018 | Duncum, A | 2.00 | 165.00 | 330.00 | L430 | A102 | ███████████ |
| 03/14/2018 | Duncum, A | 0.80 | 165.00 | 132.00 | L440 | A101 | Determine logistics for upcoming trial prep, such as meeting with the courtroom deputy and potential need for witness subpoenas and witness prep materials. |
| 03/14/2018 | Hughes, J | 0.30 | 350.00 | 105.00 | L440 | A105 | Plan pre-trial filings and preparation. |
| 03/14/2018 | Klingseisen, K | 0.50 | 250.00 | 125.00 | L440 | A105 | Conferring with J. Hughes and A. Duncum regarding pre-trial submissions due Monday. |
| 03/14/2018 | Klingseisen, K | 1.50 | 250.00 | 375.00 | L400 | A102 | Researching case law for purposes of drafting ███████████ |
| 03/15/2018 | Duncum, A | 0.40 | 165.00 | 66.00 | L430 | A103 | Revise trial exhibit list to include additional key |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Invoice Date** | April 30, 2018 | | | | **Invoice Number** | 9495039816 | **Page  6** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | | | |
| **Matter Number** | 1000351698 | | | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | documents for presentation at trial. |
| 03/15/2018 | Duncum, A | 0.30 | 165.00 | 49.50 | L440 | A108 | Correspond with Judge Pitman's courtroom deputy regarding upcoming trial and various logistics. |
| 03/15/2018 | Duncum, A | 0.50 | 165.00 | 82.50 | L410 | A102 | Research Plaintiff's filings and discovery responses to identify information about Plaintiff's psychiatrist and potential witness. |
| 03/15/2018 | Hughes, J | 0.70 | 350.00 | 245.00 | L440 | A104 | Review status of pre-trial filings and plan next steps. |
| 03/15/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L430 | A107 | Communicate with opposing counsel regarding extending deadline for pre-trial filings. |
| 03/15/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L441 | A104 | Review order setting pretrial conference and filings. |
| 03/15/2018 | Hughes, J | 0.40 | 350.00 | 140.00 | L430 | A103 | Draft motion to set deadlines for pre-trial filings. |
| 03/15/2018 | Hughes, J | 0.30 | 350.00 | 105.00 | L430 | A104 | Assess subjects for in limine and jury instructions. |
| 03/15/2018 | Klingseisen, K | 0.50 | 250.00 | 125.00 | L200 | A104 | Reviewing and analyzing Plaintiff's deposition ███████████ |
| 03/15/2018 | Klingseisen, K | 4.00 | 250.00 | 1,000.00 | L200 | A102 | Preparing and researching for pre-trial submissions; conferring with J. Hughes regarding same. |
| 03/16/2018 | Barrera, M | 0.40 | 450.00 | 180.00 | L440 | A104 | Review list of potential exhibits and statement of undisputed facts. |
| 03/16/2018 | Duncum, A | 0.40 | 165.00 | 66.00 | L210 | A103 | Revise and finalize |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | April 30, 2018 | | | **Invoice Number** | 9495039816 | **Page** 7 |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | | |
| **Matter Number** | 1000351698 | | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|---|---|---|---|---|---|---|---|
| 03/16/2018 | Hughes, J | 0.70 | 350.00 | 245.00 | L430 | A103 | Motion regarding pre-trial deadlines for submission to the court. Revise jury questions. |
| 03/16/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L430 | A104 | Review text order from court regarding pretrial filings and plan next steps. |
| 03/16/2018 | Hughes, J | 0.80 | 350.00 | 280.00 | L430 | A103 | Revise draft joint stipulated facts. |
| 03/16/2018 | Hughes, J | 1.00 | 350.00 | 350.00 | L432 | A103 | Draft statement of the case. |
| 03/16/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L250 | A108 | Emails with opposing counsel regarding motion to set deadlines for pre-trial filings. |
| 03/16/2018 | Hughes, J | 0.80 | 350.00 | 280.00 | L430 | A103 | Review and revise trial exhibit list. |
| 03/16/2018 | Klingseisen, K | 2.00 | 250.00 | 500.00 | L200 | A103 | Draft motion in limine. |
| 03/16/2018 | Klingseisen, K | 3.40 | 250.00 | 850.00 | L200 | A103 | Drafting jury instructions and verdict forms. |
| 03/18/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L410 | A108 | Communications with M McLaren regarding proposed conference call. |
| 03/19/2018 | Barrera, M | 0.50 | 450.00 | 225.00 | L400 | A106 | Communications with M Pena and J Stark regarding scheduling of conference call. |
| 03/19/2018 | Barrera, M | 1.10 | 450.00 | 495.00 | L400 | A108 | Communications with K O'Brien regarding pre-trial submissions, scheduling of final deposition and waiver of timeliness argument for pre-trial submissions if Court does not grant Joint Motion for Extension. |
| 03/19/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L400 | A108 | Communications with M Mathis regarding scheduling of conference call. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Invoice Date** | April 30, 2018 | | | | **Invoice Number** | 9495039816 | **Page 8** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | | | |
| **Matter Number** | 1000351698 | | | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|---|---|---|---|---|---|---|---|
| 03/19/2018 | Barrera, M | 6.50 | 450.00 | 2,925.00 | L430 | A103 | Review and revise proposed trial exhibit list, statement of the case for voir dire, proposed stipulated facts, voir dire questions, and estimate of trial length. |
| 03/19/2018 | Barrera, M | 0.70 | 450.00 | 315.00 | L410 | A108 | Communications with M McLaren regarding review of file material and scheduling of follow up conference. |
| 03/19/2018 | Duncum, A | 0.50 | 165.00 | 82.50 | L210 | A103 | Revise and finalize Motion to Extend Pretrial Deadlines for submission to the court. |
| 03/19/2018 | Duncum, A | 1.00 | 165.00 | 165.00 | L430 | A103 | Revise trial exhibit list. |
| 03/19/2018 | Hughes, J | 0.40 | 350.00 | 140.00 | L250 | A103 | Draft motion to extend pre-trial filing deadlines. |
| 03/19/2018 | Hughes, J | 0.90 | 350.00 | 315.00 | L430 | A103 | Revise draft joint stipulated facts. |
| 03/19/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L430 | A108 | Email opposing counsel regarding pre-trial filing deadlines. |
| 03/19/2018 | Hughes, J | 0.80 | 350.00 | 280.00 | L430 | A103 | Revise draft statement to potential jurors. |
| 03/19/2018 | Klingseisen, K | 1.00 | 250.00 | 250.00 | L200 | A103 | Editing pre-trial submissions. |
| 03/19/2018 | Romero, S | 0.70 | 350.00 | 245.00 | L430 | A104 | Review draft jury charge. |
| 03/20/2018 | Barrera, M | 0.80 | 450.00 | 360.00 | L400 | A108 | Communications with M McLaren regarding upcoming trial. |
| 03/20/2018 | Barrera, M | 7.50 | 450.00 | 3,375.00 | L400 | A104 | Review and revise proposed joint stipulations of fact, exhibit list, motion in limine and jury instructions and verdict form. |
| 03/20/2018 | Barrera, M | 0.30 | 450.00 | 135.00 | L400 | A106 | ██████████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Invoice Date** | April 30, 2018 | | | | **Invoice Number** | 9495039816 | **Page**  9 |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | | | |
| **Matter Number** | 1000351698 | | | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|------|------|-------|------|--------|------|---------------|-------------|
| 03/20/2018 | Barrera, M | 0.50 | 450.00 | 225.00 | L400 | A108 | Communications with K O'Brien regarding witness D Mathews and estimated length of trial. |
| 03/20/2018 | Barrera, M | 0.30 | 450.00 | 135.00 | L400 | A108 | Communications with E McGrath regarding upcoming trial. |
| 03/20/2018 | Hughes, J | 5.80 | 350.00 | 2,030.00 | L430 | A103 | Revise jury instructions and verdict form. |
| 03/20/2018 | Hughes, J | 0.80 | 350.00 | 280.00 | L440 | A106 | Call with M. Pena and J. Stark regarding trial prep and strategy. |
| 03/20/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L430 | A104 | Review Plaintiff's disclosures regarding Dibonito. |
| 03/20/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L430 | A106 | Email to M. Pena and J. Stark regarding draft stipulated facts. |
| 03/20/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L430 | A104 | Review email from opposing counsel regarding trial exhibits/ document production. |
| 03/20/2018 | Hughes, J | 0.30 | 350.00 | 105.00 | L430 | A104 | Plan further revisions to pre-trial filings. |
| 03/20/2018 | Klingseisen, K | 4.50 | 250.00 | 1,125.00 | L400 | A110 | Preparing proof chart and timeline, including by reviewing deposition transcripts in this case. |
| 03/21/2018 | Barrera, M | 0.80 | 450.00 | 360.00 | L400 | A108 | Communications with K O'Brien regarding proposed stipulations of fact and jury instructions and verdict form. |
| 03/21/2018 | Barrera, M | 0.70 | 450.00 | 315.00 | L400 | A106 | Communications with J Stark, M Pena and M Mathis regarding proposed jury instructions and verdict form and scheduling of conference call. |
| 03/21/2018 | Barrera, M | 8.30 | 450.00 | 3,735.00 | L400 | A103 | Review and revise proposed stipulations of fact, motion in limine, exhibit and witness list, |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Invoice Date** | April 30, 2018 | | | | **Invoice Number** | 9495039816 | **Page 10** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | | | |
| **Matter Number** | 1000351698 | | | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | statement of case for voir dire and jury instructions and verdict form. |
| 03/21/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L400 | A108 | Communications with D Mathews regarding upcoming trial. |
| 03/21/2018 | Duncum, A | 1.40 | 165.00 | 231.00 | L440 | A108 | Meeting with Judge Pitman's courtroom deputy in advance of trial to discuss courtroom technology, submission of exhibits, and other trial procedures. |
| 03/21/2018 | Duncum, A | 0.30 | 165.00 | 49.50 | L310 | A103 | Draft verification for Vinson to serve on Plaintiff's counsel to accompany interrogatory responses. |
| 03/21/2018 | Duncum, A | 1.20 | 165.00 | 198.00 | L430 | A103 | Research contact information for third parties and revise witness list. |
| 03/21/2018 | Duncum, A | 1.30 | 165.00 | 214.50 | L430 | A103 | Revise trial exhibit list. |
| 03/21/2018 | Duncum, A | 3.80 | 165.00 | 627.00 | L430 | A103 | Review exhibit list and prepare all trial exhibits. |
| 03/21/2018 | Hughes, J | 0.60 | 350.00 | 210.00 | L430 | A103 | Review and revise statement of the case. |
| 03/21/2018 | Hughes, J | 3.10 | 350.00 | 1,085.00 | L430 | A103 | Review and revise trial exhibit list. |
| 03/21/2018 | Hughes, J | 1.40 | 350.00 | 490.00 | L430 | A103 | Research further Title VII instructions for jury charge. |
| 03/21/2018 | Hughes, J | 0.40 | 350.00 | 140.00 | L430 | A102 | Review local rules on authentication of documents and assess same as to trial exhibits. |
| 03/21/2018 | Hughes, J | 1.10 | 350.00 | 385.00 | L430 | A103 | Final edits to all pretrial filings. |
| 03/21/2018 | Hughes, J | 0.30 | 350.00 | 105.00 | L430 | A103 | Assess further revisions to exhibit list per comments from M. Barrera. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | April 30, 2018 | **Invoice Number**     9495039816 | **Page  11** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | |
| **Matter Number** | 1000351698 | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|---|---|---|---|---|---|---|---|
| 03/21/2018 | Hughes, J | 0.50 | 350.00 | 175.00 | L430 | A103 | Review and revise voir dire questions. |
| 03/21/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L430 | A106 | Email M. Pena and J. Stark regarding final edits to joint stipulated facts. |
| 03/21/2018 | Hughes, J | 0.60 | 350.00 | 210.00 | L430 | A103 | Revise joint stipulated facts based on client comments and comments from M. Barrera. |
| 03/21/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L430 | A108 | Email opposing counsel regarding joint stipulated facts. |
| 03/21/2018 | Hughes, J | 0.40 | 350.00 | 140.00 | L390 | A102 | Research verification requirements and instruct paralegal on verification for interrogatories. |
| 03/21/2018 | Hughes, J | 0.20 | 350.00 | 70.00 | L430 | A106 | Email M. Pena and J. Stark regarding verification to interrogatories and evidentiary issues. |
| 03/21/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L430 | A104 | Review emails from opposing counsel regarding pretrial filings. |
| 03/21/2018 | Hughes, J | 0.90 | 350.00 | 315.00 | L430 | A103 | Revise witness list per comments from M. Barrera. |
| 03/21/2018 | Hughes, J | 0.70 | 350.00 | 245.00 | L430 | A103 | Review and revise motions in limine. |
| 03/21/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L430 | A106 | Email M. Pena and J. Stark regarding draft jury charge. |
| 03/21/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L430 | A108 | Email opposing counsel regarding jury charge and verdict form. |
| 03/21/2018 | Klingseisen, K | 4.40 | 250.00 | 1,100.00 | L200 | A103 | Revising and editing pre-trial submissions; communicate extensively with NRF team regarding pre-trial submissions. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Invoice Date** | April 30, 2018 | | | **Invoice Number** | | 9495039816 | **Page  12** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | | | |
| **Matter Number** | 1000351698 | | | | | | |

| **DATE** | **NAME** | **HOURS** | **RATE** | **AMOUNT** | **TASK** | **ACTIVITY CODE** | **Description** |
|---|---|---|---|---|---|---|---|
| 03/21/2018 | Romero, S | 2.90 | 350.00 | 1,015.00 | L400 | A103 | Prepare revised jury charge. |
| 03/22/2018 | Barrera, M | 4.90 | 450.00 | 2,205.00 | L410 | A101 | Continue reviewing and revising motion in limine, exhibit and witness lists, voir dire statement, voir dire questions and jury instructions and verdict form. |
| 03/22/2018 | Duncum, A | 0.30 | 165.00 | 49.50 | L440 | A104 | Identify critical case documents to be prepared for use and possible presentation at trial. |
| 03/22/2018 | Duncum, A | 0.90 | 165.00 | 148.50 | L430 | A103 | Revise trial exhibits to correspond to final submitted trial exhibit list for use in witness and trial prep. |
| 03/22/2018 | Hughes, J | 1.70 | 350.00 | 595.00 | L430 | A103 | Review Plaintiff's pre-trial filings and comment on same. |
| 03/22/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L110 | A106 | Email M. Vinson regarding A. Gonzalez availability at trial. |
| 03/22/2018 | Hughes, J | 0.50 | 350.00 | 175.00 | L440 | A104 | Plan further trial preparation. |
| 03/22/2018 | Hughes, J | 0.30 | 350.00 | 105.00 | L440 | A104 | Assess possible trial demonstratives. |
| 03/22/2018 | Klingseisen, K | 1.00 | 250.00 | 250.00 | L400 | A104 | Review and analyze Plaintiff's pre-trial submissions; review transcript of Plaintiff's second deposition. |
| 03/22/2018 | Klingseisen, K | 2.00 | 250.00 | 500.00 | L410 | A108 | Interview witness Amanda Gonzalez and draft email to team summarizing her upcoming testimony. |
| 03/22/2018 | Klingseisen, K | 0.90 | 250.00 | 225.00 | L400 | A105 | Correspondence with M. Barrera and J. Hughes regarding upcoming trial, including substantive discussions regarding |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | April 30, 2018 | **Invoice Number** | 9495039816 | **Page 13** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | |
| **Matter Number** | 1000351698 | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|---|---|---|---|---|---|---|---|
| 03/23/2018 | Barrera, M | 1.10 | 450.00 | 495.00 | L400 | A108 | Plaintiff's witness designations. Communications with K O'Brien regarding interrogatory verification, witness deposition, other witnesses, number of company employees, settlement offer and trial court's summary judgment order. |
| 03/23/2018 | Barrera, M | 1.40 | 450.00 | 630.00 | L400 | A106 | Communications with M Mathis, J Stark and M Pena regarding ███████ ████████████████ ██████████████ ████████████ |
| 03/23/2018 | Barrera, M | 4.80 | 450.00 | 2,160.00 | L400 | A101 | Continue preparing for scheduled trial including voir dire materials, assignment of witnesses and final preparation of trial exhibits. |
| 03/23/2018 | Barrera, M | 0.70 | 450.00 | 315.00 | L400 | A108 | Communications with E McGrath, D Mathews and M McLaren regarding status of trial and scheduling of additional meetings to prepare for trial testimony. |
| 03/23/2018 | Duncum, A | 0.40 | 165.00 | 66.00 | L210 | A104 | Review Order Granting Motion for Summary Judgment. |
| 03/23/2018 | Duncum, A | 0.70 | 165.00 | 115.50 | L440 | A102 | Research trial presentation software and availability to use internally. |
| 03/23/2018 | Duncum, A | 0.40 | 165.00 | 66.00 | L440 | A101 | Extended telephone |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Invoice Date** | April 30, 2018 | | | | **Invoice Number** | 9495039816 | **Page 14** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | | | |
| **Matter Number** | 1000351698 | | | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | conference regarding method of presentation of trial exhibits. |
| 03/23/2018 | Hughes, J | 0.50 | 350.00 | 175.00 | L240 | A104 | Review Judge Pitman order granting summary judgment. |
| 03/23/2018 | Hughes, J | 0.30 | 350.00 | 105.00 | L160 | A104 | Review and respond to M. Mathis email and client email regarding settlement offer. |
| 03/23/2018 | Hughes, J | 1.80 | 350.00 | 630.00 | L410 | A104 | Begin reviewing depositions for trial. |
| 03/23/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L430 | A103 | Email opposing counsel regarding verification. |
| 03/23/2018 | Klingseisen, K | 4.50 | 250.00 | 1,125.00 | L400 | A101 | Plan and prepare for trial by reviewing deposition of C. Lyon and D. Mathews and our exhibits for trial for incorporation into timeline and proof chart. |
| 03/23/2018 | Klingseisen, K | 0.70 | 250.00 | 175.00 | L440 | A104 | Review and analyze order and opinion granting motion for summary judgment. |
| 03/23/2018 | Marr, R | 1.80 | 165.00 | 297.00 | L400 | A104 | Analyze case materials to determine documents for use at trial. |
| 03/24/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L430 | A108 | Communications with E McGrath and D Mathews regarding summary judgment order. |
| 03/26/2018 | Barrera, M | 0.40 | 450.00 | 180.00 | L196 | A108 | Communications with M Mathis regarding summary judgment order, collection of costs and possible settlement to avoid appeal. |
| 03/26/2018 | Barrera, M | 0.60 | 450.00 | 270.00 | L196 | A104 | Review and analyze Order canceling final pre-trial conference and trial setting; review and analyze collection of costs issue. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | April 30, 2018 | | **Invoice Number** | 9495039816 | **Page  15** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | |
| **Matter Number** | 1000351698 | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|---|---|---|---|---|---|---|---|
| 03/26/2018 | Hughes, J | 0.50 | 350.00 | 175.00 | L250 | A102 | Research local rules and federal rules for seeking costs following order granting summary judgment, identify next steps. |
| 03/26/2018 | Klingseisen, K | 0.40 | 250.00 | 100.00 | L500 | A105 | Correspondence with team regarding preparing bill of costs and appeal deadline. |
| 03/29/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L410 | A106 | Communications with M Pena regarding D Mathews and M McLaren. |
| 03/29/2018 | Barrera, M | 0.10 | 450.00 | 45.00 | L410 | A108 | Communications with M McLaren regarding Order granting summary judgment and status of case. |

| **Total** | | **147.10** | | **47,508.00** | | | |

**Task Code Summary**

**L110-Fact Investigation/Development**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Duncum, A | 0.30 | 165.00 | 49.50 |
| Hughes, J | 0.10 | 350.00 | 35.00 |

**L120-Analysis/Strategy**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 1.70 | 350.00 | 595.00 |

**L160-Settlement/Non-Binding ADR**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 2.50 | 450.00 | 1,125.00 |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | April 30, 2018 | **Invoice Number** | 9495039816 | **Page 16** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | |
| **Matter Number** | 1000351698 | | |

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 0.50 | 350.00 | 175.00 |

**L190-Other Case Assessment, Development and Administration**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 1.00 | 350.00 | 350.00 |

**L196-Activities**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 1.00 | 450.00 | 450.00 |

**L200-PRE-TRIAL PLEADINGS AND MOTIONS**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Klingseisen, K | 15.30 | 250.00 | 3,825.00 |

**L210-Pleadings**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Duncum, A | 4.20 | 165.00 | 693.00 |

**L240-Dispositive Motions**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 0.50 | 350.00 | 175.00 |

**L250-Other Written Motions and Submissions**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 1.00 | 350.00 | 350.00 |

**L310-Written Discovery**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Duncum, A | 0.30 | 165.00 | 49.50 |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | April 30, 2018 | **Invoice Number** | 9495039816 | **Page  17** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| **Matter Number** | 1000351698 | | | |

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| **L330-Depositions** | | | |
| NAME | HOURS | RATE | AMOUNT |
| Hughes, J | 0.30 | 350.00 | 105.00 |
| **L390-Other Discovery** | | | |
| NAME | HOURS | RATE | AMOUNT |
| Hughes, J | 0.40 | 350.00 | 140.00 |
| **L400-TRIAL PREPARATION AND TRIAL** | | | |
| NAME | HOURS | RATE | AMOUNT |
| Barrera, M | 29.80 | 450.00 | 13,410.00 |
| Klingseisen, K | 12.40 | 250.00 | 3,100.00 |
| Marr, R | 1.80 | 165.00 | 297.00 |
| Romero, S | 2.90 | 350.00 | 1,015.00 |
| **L410-Fact Witnesses** | | | |
| NAME | HOURS | RATE | AMOUNT |
| Barrera, M | 6.70 | 450.00 | 3,015.00 |
| Duncum, A | 0.50 | 165.00 | 82.50 |
| Hughes, J | 1.80 | 350.00 | 630.00 |
| Klingseisen, K | 2.00 | 250.00 | 500.00 |
| **L430-Written Motions and Submissions** | | | |
| NAME | HOURS | RATE | AMOUNT |
| Barrera, M | 6.70 | 450.00 | 3,015.00 |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | April 30, 2018 | | **Invoice Number** | 9495039816 | **Page  18** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | |
| **Matter Number** | 1000351698 | | | | |

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Duncum, A | 13.00 | 165.00 | 2,145.00 |
| Hughes, J | 23.50 | 350.00 | 8,225.00 |
| Romero, S | 0.70 | 350.00 | 245.00 |

**L432-Trial Briefs**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 1.00 | 350.00 | 350.00 |

**L440-Other Trial Preparation and Support**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 0.70 | 450.00 | 315.00 |
| Duncum, A | 10.10 | 165.00 | 1,666.50 |
| Hughes, J | 2.70 | 350.00 | 945.00 |
| Klingseisen, K | 1.20 | 250.00 | 300.00 |

**L441-Pre-Trial Court Conference**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 0.10 | 350.00 | 35.00 |

**L500-APPEAL**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Klingseisen, K | 0.40 | 250.00 | 100.00 |

**Total**

**DISBURSEMENT SUMMARY**

| DATE | Description | AMOUNT |
|---|---|---|

**Non-Taxable**

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | April 30, 2018 | **Invoice Number** | 9495039816 | **Page  19** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| **Matter Number** | 1000351698 | | | |

---

| 03/02/2018 | PR00254515 Michelle Santos' TWC unemployment records.-Client-Records - TEXAS WORKFORCE COMMISSION -. | 19.50 |
|---|---|---|

| **DESCRIPTION** | **AMOUNT** |
|---|---|
| **Non-Taxable** | |
| Document Production | 27.75 |
| **TOTAL** | **47.25** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 29

**NORTON ROSE FULBRIGHT**

| | |
|---|---|
| **Invoice Number** | 9495045987 |
| **Matter Number** | 1000351698 |
| **Invoice Date** | May 29, 2018 |
| **NRF Contact** | Mario A. Barrera |
| **Your Reference** | 74-1201087-78701 / JY15J0479094-A |

Norton Rose Fulbright US LLP
300 Convent Street, Suite 2100
San Antonio TX 78205

Tel: +1 210-224-5575
Fax: +1 210-270-7205
www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**Micah Mathis, Claims Associate**
**Chubb North American**
**Financial Lines Claims**
**10 EXCHANGE PL**
**JERSEY CITY NJ 07302-3918**

**Michelle Santos v. Wincor-Nixdorf, Inc.**

Professional Services Rendered to April 30, 2018

Charges
USD

**SUMMARY**

| | |
|---|---:|
| Fees | 8,190.50 |
| Disbursements | 16.71 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD 8,207.21** |

Payable in 30 days
PAYMENT INFORMATION - Please reference the invoice number when remitting payment.

This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South,
Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 |
Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | May 29, 2018 | **Invoice Number** | 9495045987 **Page 2** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | |
| **Matter Number** | 1000351698 | | |

---

Michelle Santos v. Wincor-Nixdorf, Inc.

**TIME DETAILS**

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|------|------|-------|------|--------|------|---------------|-------------|
| 04/02/2018 | Barrera, M | 0.50 | 450.00 | 225.00 | L460 | A104 | Begin reviewing Plaintiff's Motion for New Trial (.5). |
| 04/02/2018 | Duncum, A | 2.90 | 195.00 | 565.50 | L250 | A103 | Begin preparing charts of pertinent costs to be submitted to court with Bill of Costs. |
| 04/02/2018 | Hughes, J | 0.70 | 350.00 | 245.00 | L240 | A104 | Initial review of Motion to Reconsider; check deadlines under local and federal rules for Response and identify research issue regarding same. |
| 04/02/2018 | Klingseisen, K | 0.50 | 250.00 | 125.00 | L460 | A104 | Review Plaintiff's Motion to Reconsider and for new trial. |
| 04/02/2018 | Marr, R | 0.40 | 165.00 | 66.00 | L460 | A104 | Review Bill of Costs to determine all costs are retrievable. |
| 04/02/2018 | Romero, S | 0.40 | 350.00 | 140.00 | L470 | A104 | Review draft Bill of Costs. |
| 04/03/2018 | Barrera, M | 0.10 | 450.00 | 45.00 | L460 | A104 | Review Plaintiff's Advisory to the Court (.1). |
| 04/03/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L190 | A104 | Review Notice to court filed by Plaintiff. |
| 04/04/2018 | Barrera, M | 0.40 | 450.00 | 180.00 | L460 | A104 | Review and revise proposed Bill of Costs (.4). |
| 04/04/2018 | Barrera, M | 0.90 | 450.00 | 405.00 | L240 | A106 | Finish reviewing Plaintiff's Motion for Reconsideration and prepare detailed e-mail to M Pena, J Stark and M Mathis regarding same (.9). |
| 04/04/2018 | Duncum, A | 0.40 | 195.00 | 78.00 | L250 | A102 | Research issues related costs that can be included in Bill of Costs, |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Invoice Date** | May 29, 2018 | | | | **Invoice Number** | 9495045987 | **Page 3** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | | | |
| **Matter Number** | 1000351698 | | | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | including page counts and cost to print per page, as well as inclusion of videography expenses. |
| 04/04/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L240 | A104 | Review research on timing for Response to Motion to Reconsider. |
| 04/04/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L460 | A104 | Review Motion for Costs. |
| 04/04/2018 | Klingseisen, K | 1.50 | 250.00 | 375.00 | L460 | A102 | Begin drafting Response in Opposition to Motion for Reconsideration / Motion for New Trial. |
| 04/04/2018 | Klingseisen, K | 2.00 | 250.00 | 500.00 | L460 | A102 | Research case law regarding Motions to Reconsider and Motions for New Trial. |
| 04/05/2018 | Barrera, M | 0.90 | 450.00 | 405.00 | L460 | A104 | Review research on similarly situated argument and proposed Response to Motion for New Trial (.9). |
| 04/05/2018 | Klingseisen, K | 7.70 | 250.00 | 1,925.00 | L460 | A103 | Prepare Response to Motion to Reconsider. |
| 04/06/2018 | Barrera, M | 0.40 | 450.00 | 180.00 | L460 | A104 | Review and analyze proposed Bill of Costs, filing of same and possible settlement option relating to same (.4). |
| 04/06/2018 | Duncum, A | 0.60 | 195.00 | 117.00 | L250 | A103 | Revise Bill of Costs and spreadsheets of individualized costs and finalize for submission to Court. |
| 04/07/2018 | Barrera, M | 0.40 | 450.00 | 180.00 | L460 | A103 | Review and begin revising proposed Response to Plaintiff's Motion for Reconsideration and/or Motion for New Trial (.4). |
| 04/08/2018 | Barrera, M | 0.90 | 450.00 | 405.00 | L460 | A104 | Continue revising proposed Response to |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Invoice Date** | May 29, 2018 | | | | **Invoice Number** | 9495045987 | **Page   4** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | | | |
| **Matter Number** | 1000351698 | | | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|---|---|---|---|---|---|---|---|
| 04/08/2018 | Barrera, M | 0.10 | 450.00 | 45.00 | L460 | A106 | Motion for Reconsideration (.9). Communications with M Pena, J Stark and M Mathis regarding proposed Response to Motion for Reconsideration (.1). |
| 04/08/2018 | Hughes, J | 0.40 | 350.00 | 140.00 | L240 | A103 | Review and revise draft Response to Motion to Reconsider. |
| 04/09/2018 | Duncum, A | 0.30 | 195.00 | 58.50 | L250 | A103 | Prepare proposed Order Denying Plaintiff's Motion for Reconsideration and Motion for New Trial to accompany Response. |
| 04/09/2018 | Duncum, A | 0.90 | 195.00 | 175.50 | L250 | A104 | Review and revise Response to Plaintiff's Motion for Reconsideration and Motion for New Trial. |
| 04/09/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L120 | A104 | Assess best timing for settlement offer in light of current deadlines and filings. |
| 04/09/2018 | Klingseisen, K | 2.00 | 250.00 | 500.00 | L460 | A103 | Edit Response to Motion for Reconsideration, and prepare for filing. |
| 04/09/2018 | Romero, S | 0.40 | 350.00 | 140.00 | L240 | A104 | Review Response to Motion for Reconsideration. |
| 04/16/2018 | Hughes, J | 0.50 | 350.00 | 175.00 | L240 | A104 | Review Plaintiff's Reply Supporting Motion to Reconsider and assess whether sur-reply merited. |
| 04/16/2018 | Klingseisen, K | 0.80 | 250.00 | 200.00 | L460 | A104 | Review and analyze Plaintiff's Reply in Support of Motion for Reconsideration. |
| 04/18/2018 | Barrera, M | 0.30 | 450.00 | 135.00 | L240 | A106 | Communications with J Stark, M Pena and M Mathis regarding |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | May 29, 2018 | | | **Invoice Number** | 9495045987 | **Page** 5 |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | | |
| **Matter Number** | 1000351698 | | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|---|---|---|---|---|---|---|---|
| 04/18/2018 | Barrera, M | 0.50 | 450.00 | 225.00 | L240 | A104 | Plaintiff's Reply to Response to Motion for New Trial (.3). Review and analyze Plaintiff's Reply to Response to Motion for New Trial (.5). |
| 04/18/2018 | Klingseisen, K | 0.20 | 250.00 | 50.00 | L460 | A105 | Review correspondence regarding Plaintiff's Reply in Support of Motion for Reconsideration. |
| 04/19/2018 | Barrera, M | 0.10 | 450.00 | 45.00 | L240 | A106 | Communications with M Mathis regarding Plaintiff's Reply to Response to Motion for New Trial (.1). |
| **Total** | | **28.50** | | **8,190.50** | | | |

**Task Code Summary**

**L120-Analysis/Strategy**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 0.10 | 350.00 | 35.00 |

**L190-Other Case Assessment, Development and Administration**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 0.10 | 350.00 | 35.00 |

**L240-Dispositive Motions**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 1.80 | 450.00 | 810.00 |
| Hughes, J | 1.70 | 350.00 | 595.00 |
| Romero, S | 0.40 | 350.00 | 140.00 |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | May 29, 2018 | | **Invoice Number** | 9495045987 | **Page** 6 |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | |
| **Matter Number** | 1000351698 | | | | |

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|

**L250-Other Written Motions and Submissions**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Duncum, A | 5.10 | 195.00 | 994.50 |

**L460-Post-Trial Motions and Submissions**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 3.70 | 450.00 | 1,665.00 |
| Hughes, J | 0.10 | 350.00 | 35.00 |
| Klingseisen, K | 14.70 | 250.00 | 3,675.00 |
| Marr, R | 0.40 | 165.00 | 66.00 |

**L470-Enforcement**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Romero, S | 0.40 | 350.00 | 140.00 |

**Total**

**DISBURSEMENT SUMMARY**

| DATE | Description | AMOUNT |
|---|---|---|
| **Non-Taxable** | | |
| 04/09/2018 | ER00154035 03/21/2018 -Ashley Cegielski Duncum -Meet with Judge Pitman's courtroom deputy in anticipation of upcoming trial to discuss courtroom logistics. | 12.00 |

| DESCRIPTION | AMOUNT |
|---|---|
| **Non-Taxable** | |
| Telephone & Facsimile Charges | 4.71 |

| **TOTAL** | **16.71** |
|---|---|

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 30

**NORTON ROSE FULBRIGHT**

| | | |
|---|---|---|
| **Invoice Number** | 9495052997 | Norton Rose Fulbright US LLP |
| **Matter Number** | 1000351698 | 300 Convent Street, Suite 2100 |
| **Invoice Date** | June 28, 2018 | San Antonio TX  78205 |
| **NRF Contact** | Mario A. Barrera | Tel: +1 210-224-5575 |
| **Your Reference** | 74-1201087-78701 / JY15J0479094-A | Fax: +1 210-270-7205 |

Norton Rose Fulbright US LLP
300 Convent Street, Suite 2100
San Antonio TX  78205

Tel: +1 210-224-5575

Fax: +1 210-270-7205

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**Micah Mathis, Claims Associate**
**Chubb North American**
**Financial Lines Claims**
**10 EXCHANGE PL**
**JERSEY CITY NJ  07302-3918**

**Michelle Santos v. Wincor-Nixdorf, Inc.**

Professional Services Rendered to May 31, 2018

Charges
USD

**SUMMARY**

| | |
|---|---|
| Fees | 1,130.00 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD   1,130.00** |

Payable in 30 days
PAYMENT INFORMATION - Please reference the invoice number when remitting payment.

This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South,
Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 |
Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**NORTON ROSE FULBRIGHT**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | June 28, 2018 | | **Invoice Number** | 9495052997 | **Page** | **2** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | | |
| **Matter Number** | 1000351698 | | | | | |

Michelle Santos v. Wincor-Nixdorf, Inc.

**TIME DETAILS**

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|---|---|---|---|---|---|---|---|
| 03/06/2018 | Barrera, M | 1.00 | 450.00 | 450.00 | L160 | A104 | Review proposed supplemental budget and finalize same (1.0). |
| 05/07/2018 | Barrera, M | 0.30 | 450.00 | 135.00 | L196 | A103 | Draft and revise supplemental case assessment (.3). |
| 05/07/2018 | Barrera, M | 0.90 | 450.00 | 405.00 | L460 | A104 | Review pending Bill of Costs and analyze options to collect same (.9). |
| 05/07/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L190 | A104 | Review draft status report prepared by M Barrera. |
| 05/07/2018 | Hughes, J | 0.30 | 350.00 | 105.00 | L470 | A102 | Research possible steps to recover costs. |
| **Total** | | **2.60** | | **1,130.00** | | | |

**Task Code Summary**

**L160-Settlement/Non-Binding ADR**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 1.00 | 450.00 | 450.00 |

**L190-Other Case Assessment, Development and Administration**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 0.10 | 350.00 | 35.00 |

**L196-Activities**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 0.30 | 450.00 | 135.00 |

**L460-Post-Trial Motions and Submissions**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | June 28, 2018 | **Invoice Number** | 9495052997 | **Page** | 3 |
|---|---|---|---|---|---|
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | |
| **Matter Number** | 1000351698 | | | | |

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 0.90 | 450.00 | 405.00 |

**L470-Enforcement**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 0.30 | 350.00 | 105.00 |

**Total**

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 31

**INVOICE**

**NORTON ROSE FULBRIGHT**

| | |
|---|---|
| **Invoice Number** | 9495056630 |
| **Matter Number** | 1000351698 |
| **Invoice Date** | July 18, 2018 |
| **NRF Contact** | Mario A. Barrera |
| **Your Reference** | 74-1201087-78701 / JY15J0479094-A |

Norton Rose Fulbright US LLP
300 Convent Street, Suite 2100
San Antonio TX  78205

Tel: +1 210-224-5575
Fax: +1 210-270-7205
www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**Micah Mathis, Claims Associate**
**Chubb North American**
**Financial Lines Claims**
**10 EXCHANGE PL**
**JERSEY CITY NJ  07302-3918**

**Michelle Santos v. Wincor-Nixdorf, Inc.**

Professional Services Rendered to August 31, 2017

Charges
USD

**SUMMARY**

| | |
|---|---:|
| Fees | 11,485.00 |
| Disbursements | 2,915.70 |
| Other Charges | 91.44 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD    14,492.14** |

Payable in 30 days
PAYMENT INFORMATION - Please reference the invoice number when remitting payment.

This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | July 18, 2018 | **Invoice Number** | 9495056630 | **Page  2** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| **Matter Number** | 1000351698 | | | |

Michelle Santos v. Wincor-Nixdorf, Inc.

**TIME DETAILS**

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|---|---|---|---|---|---|---|---|
| 08/01/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L120 | A105 | Case analysis including litigation strategy. |
| 08/02/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L310 | A106 | Communications with M Vinson regarding production of responsive documents. |
| 08/02/2017 | Barrera, M | 0.10 | 450.00 | 45.00 | L310 | A104 | Begin reviewing responsive documents. |
| 08/03/2017 | Hughes, J | 1.00 | 250.00 | 250.00 | L320 | A104 | Review Requests for Production and draft Responses. |
| 08/03/2017 | Hughes, J | 1.80 | 250.00 | 450.00 | L320 | A104 | Initial review of documents collected by M. Vinson against discovery requests. |
| 08/04/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L110 | A106 | Communications with M Pena regarding scheduled arbitration hearing. |
| 08/05/2017 | Barrera, M | 1.60 | 450.00 | 720.00 | L330 | A101 | Begin reviewing file material in preparation for Plaintiff's scheduled deposition and drafting deposition outline. |
| 08/06/2017 | Barrera, M | 1.50 | 450.00 | 675.00 | L330 | A101 | Continue drafting deposition outline. |
| 08/07/2017 | Barrera, M | 0.30 | 450.00 | 135.00 | L110 | A106 | Review file material and prepare e-mail to M Pena regarding scheduled trial and possible order of calling E McGrath. |
| 08/07/2017 | Barrera, M | 0.40 | 450.00 | 180.00 | L330 | A101 | Continue preparing for scheduled deposition of Plaintiff. |
| 08/07/2017 | Hughes, J | 0.20 | 250.00 | 50.00 | L250 | A103 | Revise Motion to Substitute and proposed Order. |
| 08/08/2017 | Barrera, M | 8.30 | 450.00 | 3,735.00 | L330 | A101 | Review documents to be produced in discovery and prepare for |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | July 18, 2018 | **Invoice Number** | 9495056630 | **Page** 3 |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | |
| **Matter Number** | 1000351698 | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | scheduled deposition. |
| 08/08/2017 | Romero, S | 0.90 | 350.00 | 315.00 | L330 | A103 | Prepare draft questions for Plaintiff's deposition. |
| 08/09/2017 | Barrera, M | 5.80 | 450.00 | 2,610.00 | L330 | A109 | Attend and participate at deposition of Plaintiff. |
| 08/09/2017 | Barrera, M | 1.50 | 450.00 | 675.00 | L330 | A101 | Finish preparing for scheduled deposition of Plaintiff. |
| 08/10/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L310 | A108 | Communications with K O'Brien regarding Objections and Responses to Plaintiff's First Set of Interrogatories and Requests for Production of Documents. |
| 08/10/2017 | Barrera, M | 0.10 | 450.00 | 45.00 | L330 | A106 | Communications with M Pena and J Stark regarding Plaintiff's deposition and status of case. |
| 08/10/2017 | Barrera, M | 0.10 | 450.00 | 45.00 | L310 | A106 | Follow up communications with M Pena and J Stark regarding objections and responses to Plaintiff's written discovery. |
| 08/10/2017 | Barrera, M | 2.80 | 450.00 | 1,260.00 | L310 | A103 | Review and revise proposed Objections and Responses to Plaintiff's First Set of Interrogatories and Requests for Production of Documents. |
| **Total** | | **27.10** | | **11,485.00** | | | |

**Task Code Summary**

**L110-Fact Investigation/Development**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 0.50 | 450.00 | 225.00 |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | July 18, 2018 | | **Invoice Number** | 9495056630 | **Page** | **4** |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | | |
| **Matter Number** | 1000351698 | | | | | |

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|

**L120-Analysis/Strategy**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 0.10 | 250.00 | 25.00 |

**L250-Other Written Motions and Submissions**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 0.20 | 250.00 | 50.00 |

**L310-Written Discovery**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 3.40 | 450.00 | 1,530.00 |

**L320-Document Production**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 2.80 | 250.00 | 700.00 |

**L330-Depositions**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 19.20 | 450.00 | 8,640.00 |
| Romero, S | 0.90 | 350.00 | 315.00 |

**Total**

**DISBURSEMENT SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| **Non-Taxable** | |
| Document Production | 91.44 |
| Transcript - Deposition | 2,915.70 |
| **TOTAL** | **3,007.14** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 32

**INVOICE**

NORTON ROSE FULBRIGHT

| | |
|---|---|
| **Invoice Number** | 9495056626 |
| **Matter Number** | 1000351698 |
| **Invoice Date** | July 18, 2018 |
| **NRF Contact** | Mario A. Barrera |
| **Your Reference** | 74-1201087-78701 / JY15J0479094-A |

Norton Rose Fulbright US LLP
300 Convent Street, Suite 2100
San Antonio TX 78205

Tel: +1 210-224-5575

Fax: +1 210-270-7205

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**Micah Mathis, Claims Associate**
**Chubb North American**
**Financial Lines Claims**
**10 EXCHANGE PL**
**JERSEY CITY NJ 07302-3918**

**Michelle Santos v. Wincor-Nixdorf, Inc.**

| Professional Services Rendered to August 31, 2017 | Charges USD |
|---|---|
| **SUMMARY** | |
| Fees | 3,521.50 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD 3,521.50** |

**Payable in 30 days**
**PAYMENT INFORMATION - Please reference the invoice number when remitting payment.**

**This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613**

**This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.**

# NORTON ROSE FULBRIGHT

| Invoice Date | July 18, 2018 | | Invoice Number | 9495056626 | Page | 2 |
|---|---|---|---|---|---|---|
| Matter Description | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | | |
| Matter Number | 1000351698 | | | | | |

Michelle Santos v. Wincor-Nixdorf, Inc.

**TIME DETAILS**

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|---|---|---|---|---|---|---|---|
| 08/10/2017 | Barrera, M | 0.40 | 450.00 | 180.00 | L330 | A106 | Communications with M Mathis regarding Plaintiff's deposition and status of case. |
| 08/10/2017 | Hughes, J | 1.80 | 250.00 | 450.00 | L310 | A103 | Revise and quality-check Responses and Objections to Plaintiffs' Requests for Production and Interrogatories. |
| 08/10/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L310 | A107 | Call opposing counsel regarding discovery responses. |
| 08/11/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L120 | A104 | Review updates on Santos deposition and discovery. |
| 08/11/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L120 | A105 | Review status of case with M. Barrera, plan next steps. |
| 08/11/2017 | Marr, R | 0.10 | 165.00 | 16.50 | L110 | A108 | Correspond with Staffmark regarding document production in response to subpoena. |
| 08/14/2017 | Marr, R | 0.10 | 165.00 | 16.50 | L110 | A108 | Correspond with Staffmark regarding document production in response to subpoena. |
| 08/15/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L310 | A108 | Communications with K O'Brien regarding Defendant's Objections and Responses to Plaintiff's First Set of Interrogatories and Requests for Production of Documents. |
| 08/16/2017 | Marr, R | 0.90 | 165.00 | 148.50 | L110 | A104 | Analyze records produced by Staffmark ████████. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Invoice Date** | July 18, 2018 | | | | **Invoice Number** | 9495056626 | **Page** 3 |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | | | |
| **Matter Number** | 1000351698 | | | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|------|------|-------|------|--------|------|---------------|-------------|
| 08/18/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L320 | A104 | Begin reviewing proposed document production. |
| 08/18/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L110 | A105 | ████████████ |
| 08/18/2017 | Hughes, J | 3.10 | 250.00 | 775.00 | L320 | A104 | Review documents and determine which to produce or withhold as privileged or under objections. |
| 08/25/2017 | Barrera, M | 0.10 | 450.00 | 45.00 | L250 | A104 | Review proposed Motion for Extension. |
| 08/28/2017 | Barrera, M | 0.10 | 450.00 | 45.00 | L310 | A103 | Prepare outline of pending matters pertaining to supplementation of discovery. |
| 08/28/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L150 | A106 | Communications with M Mathis regarding current billings. |
| 08/30/2017 | Barrera, M | 0.10 | 450.00 | 45.00 | L250 | A104 | Review and revise proposed Motion for Substitution. |
| 08/30/2017 | Barrera, M | 0.30 | 450.00 | 135.00 | L250 | A106 | Communications with M Pena and J Stark regarding Joint Motion for Extension. |
| 08/30/2017 | Barrera, M | 0.90 | 450.00 | 405.00 | L250 | A108 | Communications with K O'Brien regarding Joint Motion for Extension. |
| 08/30/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L250 | A106 | Communications with M Mathis regarding Joint Motion for Extension. |
| 08/30/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L250 | A103 | Review and revise proposed Joint Motion for Extension. |
| 08/30/2017 | Barrera, M | 0.20 | 450.00 | 90.00 | L250 | A108 | Communications with K O'Brien regarding proposed Motion for Substitution. |
| 08/30/2017 | Hughes, J | 0.40 | 250.00 | 100.00 | L250 | A103 | Prepare Joint Motion to extend discovery and dispositive motions deadlines. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Invoice Date** | July 18, 2018 | | | | **Invoice Number** | 9495056626 | **Page**  4 |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | | | |
| **Matter Number** | 1000351698 | | | | | | |

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|---|---|---|---|---|---|---|---|
| 08/30/2017 | Hughes, J | 0.10 | 250.00 | 25.00 | L190 | A105 | Communicate with M. Barrera regarding next steps for discovery and motion to continue. |
| 08/31/2017 | Barrera, M | 0.90 | 450.00 | 405.00 | L320 | A104 | Review proposed document production. |
| 08/31/2017 | Barrera, M | 0.10 | 450.00 | 45.00 | L210 | A104 | Receive and review Order granting Agreed Motion for Extension. |
| 08/31/2017 | Barrera, M | 0.10 | 450.00 | 45.00 | L210 | A104 | Receive and review Order granting Unopposed Motion for Substitution. |

| **Total** | | **11.10** | | **3,521.50** | | | |

**Task Code Summary**

**L110-Fact Investigation/Development**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 0.10 | 250.00 | 25.00 |
| Marr, R | 1.10 | 165.00 | 181.50 |

**L120-Analysis/Strategy**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 0.20 | 250.00 | 50.00 |

**L150-Budgeting**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 0.20 | 450.00 | 90.00 |

**L190-Other Case Assessment, Development and Administration**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 0.10 | 250.00 | 25.00 |

**L210-Pleadings**

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | July 18, 2018 | **Invoice Number** | 9495056626 | **Page**   5 |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| **Matter Number** | 1000351698 | | | |

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 0.20 | 450.00 | 90.00 |

**L250-Other Written Motions and Submissions**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 2.00 | 450.00 | 900.00 |
| Hughes, J | 0.40 | 250.00 | 100.00 |

**L310-Written Discovery**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 0.30 | 450.00 | 135.00 |
| Hughes, J | 1.90 | 250.00 | 475.00 |

**L320-Document Production**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 1.10 | 450.00 | 495.00 |
| Hughes, J | 3.10 | 250.00 | 775.00 |

**L330-Depositions**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 0.40 | 450.00 | 180.00 |

**Total**

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 33

**INVOICE**

NORTON ROSE FULBRIGHT

| | |
|---|---|
| **Invoice Number** | 9495059439 |
| **Matter Number** | 1000351698 |
| **Invoice Date** | July 30, 2018 |
| **NRF Contact** | Mario A. Barrera |
| **Your Reference** | 74-1201087-78701 / JY15J0479094-A |

Norton Rose Fulbright US LLP
300 Convent Street, Suite 2100
San Antonio TX 78205

Tel: +1 210-224-5575

Fax: +1 210-270-7205

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**Micah Mathis, Claims Associate**
**Chubb North American**
**Financial Lines Claims**
**10 EXCHANGE PL**
**JERSEY CITY NJ 07302-3918**

**Michelle Santos v. Wincor-Nixdorf, Inc.**

Professional Services Rendered to June 30, 2018

Charges
USD

**SUMMARY**

| | |
|---|---:|
| Fees | 350.00 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD 350.00** |

Payable in 30 days
PAYMENT INFORMATION - Please reference the invoice number when remitting payment.

This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | July 30, 2018 | **Invoice Number** | 9495059439 | **Page** | **2** |
|---|---|---|---|---|---|
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | | |
| **Matter Number** | 1000351698 | | | | |

Michelle Santos v. Wincor-Nixdorf, Inc.

**TIME DETAILS**

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|---|---|---|---|---|---|---|---|
| 06/19/2018 | Barrera, M | 0.70 | 450.00 | 315.00 | L150 | A104 | Review and begin revising updated budget and status of case assessment. |
| 06/19/2018 | Hughes, J | 0.10 | 350.00 | 35.00 | L190 | A104 | Review status of case and update case assessment. |
| **Total** | | **0.80** | | **350.00** | | | |

**Task Code Summary**

**L150-Budgeting**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 0.70 | 450.00 | 315.00 |

**L190-Other Case Assessment, Development and Administration**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Hughes, J | 0.10 | 350.00 | 35.00 |

**Total**

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

ATTACHMENT 34

**NORTON ROSE FULBRIGHT**

| | | |
|---|---|---|
| **Invoice Number** | 9495082283 | |
| **Matter Number** | 1000351698 | |
| **Invoice Date** | November 09, 2018 | |
| **NRF Contact** | Mario A. Barrera | |
| **Your Reference** | 74-1201087-78701 / JY15J0479094-A | |

Norton Rose Fulbright US LLP
300 Convent Street, Suite 2100
San Antonio TX  78205

Tel: +1 210-224-5575

Fax: +1 210-270-7205

www.nortonrosefulbright.com

Tax ID No. 74-1201087

Accounts Contact:
nrfusaccountsreceivable@nortonrosefulbright.com

**Micah Mathis, Claims Associate**
**Chubb North American**
**Financial Lines Claims**
**10 EXCHANGE PL**
**JERSEY CITY NJ  07302-3918**

**Michelle Santos v. Wincor-Nixdorf, Inc.**

Professional Services Rendered to October 31, 2018

Charges
USD

**SUMMARY**

| | |
|---|---|
| Fees | 90.00 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD    90.00** |

Payable in 30 days
PAYMENT INFORMATION - Please reference the invoice number when remitting payment.

This bill is due for payment by credit transfer to the account of Norton Rose Fulbright US LLP | HSBC | 95 Washington Street, 4th Flr South, Buffalo, NY 14203 | Wire Routing Number 021001088 | ACH Routing Number 022000020 | SWIFT Number MRMDUS33 | CHIPS ABA: 0108 | Account Number 827023227 OR via Mail: Norton Rose Fulbright US LLP, Dept. 2613, PO Box 122613, Dallas, Texas 75312-2613

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

**NORTON ROSE FULBRIGHT**

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | November 09, 2018 | **Invoice Number** | 9495082283 | **Page** 2 |
| **Matter Description** | Michelle Santos v. Wincor-Nixdorf, Inc. | | | |
| **Matter Number** | 1000351698 | | | |

Michelle Santos v. Wincor-Nixdorf, Inc.

**TIME DETAILS**

| DATE | NAME | HOURS | RATE | AMOUNT | TASK | ACTIVITY CODE | Description |
|---|---|---|---|---|---|---|---|
| 10/02/2018 | Barrera, M | 0.20 | 450.00 | 90.00 | L460 | A104 | Review and analyze Text Orders regarding final pre-trial pleadings (.2) |
| **Total** | | **0.20** | | **90.00** | | | |

**Task Code Summary**

**L460-Post-Trial Motions and Submissions**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Barrera, M | 0.20 | 450.00 | 90.00 |
| **Total** | | | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.